# Coin Inventory
## 63-65 Merrick Rd

| Bar Code Number | Label Number | Coin Description | Denomination | Year |
|---|---|---|---|---|
| IS0000072096 | A01429874 | BFH | $0.50 | 1963 |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963 |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963 |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963 |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963 |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963 |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963 |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963 |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963 |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963 |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1962-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1962-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1962-D |

# Coin Inventory
## 63-65 Merrick Rd

| Bar Code Number | Label Number | Coin Description | Denomination | Year |
|---|---|---|---|---|
| IS0000072096 | A01429874 | BFH | $0.50 | 1962-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1962-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1962-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1962-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1962-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1962-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1962-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |

| Bar Code Number | Label Number | Coin Description | Denomination | Year |
|---|---|---|---|---|
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |

# Coin Inventory
## 63-65 Merrick Rd

| Bar Code Number | Label Number | Coin Description | Denomination | Year |
|---|---|---|---|---|
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |

| Bar Code Number | Label Number | Coin Description | Denomination | Year |
|---|---|---|---|---|
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072096 | A01429874 | BFH | $0.50 | 1963-D |
| IS0000072098 | A01429889 | BFH | $0.50 | 1963 |
| IS0000072098 | A01429889 | BFH | $0.50 | 1963 |
| IS0000072098 | A01429889 | BFH | $0.50 | 1963 |
| IS0000072098 | A01429889 | BFH | $0.50 | 1963 |
| IS0000072098 | A01429889 | BFH | $0.50 | 1963 |
| IS0000072098 | A01429889 | BFH | $0.50 | 1963 |
| IS0000072098 | A01429889 | BFH | $0.50 | 1963 |
| IS0000072099 | A01438027 | BFH | $0.50 | 1954 |
| IS0000072099 | A01438027 | BFH | $0.50 | 1954 |
| IS0000072099 | A01438027 | BFH | $0.50 | 1954 |
| IS0000072099 | A01438027 | BFH | $0.50 | 1954 |
| IS0000072099 | A01438027 | BFH | $0.50 | 1954 |
| IS0000072099 | A01438027 | BFH | $0.50 | 1954 |
| IS0000072099 | A01438027 | BFH | $0.50 | 1954 |
| IS0000072099 | A01438027 | BFH | $0.50 | 1954 |

# Coin Inventory
## 63-65 Merrick Rd

| Bar Code Number | Label Number | Coin Description | Denomination | Year |
|---|---|---|---|---|
| IS0000072099 | A01438027 | BFH | $0.50 | 1954 |
| IS0000072099 | A01438027 | BFH | $0.50 | 1954 |
| IS0000072099 | A01438027 | BFH | $0.50 | 1954 |
| IS0000072099 | A01438027 | BFH | $0.50 | 1954 |
| IS0000072099 | A01438027 | BFH | $0.50 | 1954 |
| IS0000072099 | A01438027 | BFH | $0.50 | 1954 |
| IS0000072099 | A01438027 | BFH | $0.50 | 1954 |
| IS0000072099 | A01438027 | BFH | $0.50 | 1954 |
| IS0000072099 | A01438027 | BFH | $0.50 | 1954 |
| IS0000072099 | A01438027 | BFH | $0.50 | 1954 |
| IS0000072099 | A01438027 | BFH | $0.50 | 1954 |
| IS0000072099 | A01438027 | BFH | $0.50 | 1954 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |

| Bar Code Number | Label Number | Coin Description | Denomination | Year |
|---|---|---|---|---|
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |

# Coin Inventory
## 63-65 Merrick Rd

| Bar Code Number | Label Number | Coin Description | Denomination | Year |
|---|---|---|---|---|
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963-D |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963-D |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963-D |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963-D |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963-D |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963-D |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963-D |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963-D |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963-D |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963-D |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963-D |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963-D |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963-D |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963-D |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963-D |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963-D |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963-D |

# Coin Inventory
## 63-65 Merrick Rd

| Bar Code Number | Label Number | Coin Description | Denomination | Year |
|---|---|---|---|---|
| IS0000072102 | A01429839 | BFH | $0.50 | 1963-D |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963-D |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963-D |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963-D |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963-D |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963-D |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963-D |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963-D |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963-D |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963-D |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963-D |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963-D |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963-D |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963-D |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963-D |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963-D |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963-D |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963-D |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963-D |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963-D |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963-D |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963-D |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963-D |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |

# Coin Inventory
## 63-65 Merrick Rd

| Bar Code Number | Label Number | Coin Description | Denomination | Year |
|---|---|---|---|---|
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072102 | A01429839 | BFH | $0.50 | 1963 |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |

# Coin Inventory
## 63-65 Merrick Rd

| Bar Code Number | Label Number | Coin Description | Denomination | Year |
|---|---|---|---|---|
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |

| Bar Code Number | Label Number | Coin Description | Denomination | Year |
|---|---|---|---|---|
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1962-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1962-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |

| Bar Code Number | Label Number | Coin Description | Denomination | Year |
|---|---|---|---|---|
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |

| Bar Code Number | Label Number | Coin Description | Denomination | Year |
|---|---|---|---|---|
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963 |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |

| Bar Code Number | Label Number | Coin Description | Denomination | Year |
|---|---|---|---|---|
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072106 | A01429802 | BFH | $0.50 | 1963-D |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |

| Bar Code Number | Label Number | Coin Description | Denomination | Year |
|---|---|---|---|---|
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963-D |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963-D |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |

# Coin Inventory
## 63-65 Merrick Rd

| Bar Code Number | Label Number | Coin Description | Denomination | Year |
|---|---|---|---|---|
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963-D |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963-D |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |

| Bar Code Number | Label Number | Coin Description | Denomination | Year |
|---|---|---|---|---|
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |

# Coin Inventory
## 63-65 Merrick Rd

| Bar Code Number | Label Number | Coin Description | Denomination | Year |
|---|---|---|---|---|
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |

| Bar Code Number | Label Number | Coin Description | Denomination | Year |
|---|---|---|---|---|
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072108 | A01429837 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |

| Bar Code Number | Label Number | Coin Description | Denomination | Year |
|---|---|---|---|---|
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |

| Bar Code Number | Label Number | Coin Description | Denomination | Year |
|---|---|---|---|---|
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963-D |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963-D |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963-D |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963-D |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963-D |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963-D |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963-D |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963-D |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963-D |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963-D |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |

| Bar Code Number | Label Number | Coin Description | Denomination | Year |
|---|---|---|---|---|
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963-D |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963-D |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963-D |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963-D |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963-D |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963-D |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963-D |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963-D |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963-D |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963-D |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963-D |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963-D |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963-D |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963-D |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963-D |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963-D |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963-D |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |

| Bar Code Number | Label Number | Coin Description | Denomination | Year |
|---|---|---|---|---|
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963-D |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963-D |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963-D |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072109 | A01429838 | BFH | $0.50 | 1963 |
| IS0000072147 | A01429897 | Liberty Gold | $20.00 | 1874-CC |
| IS0000072147 | A01429897 | Liberty Gold | $20.00 | 1876-CC |
| IS0000072147 | A01429897 | Liberty Gold | $20.00 | 1874-CC |
| IS0000072147 | A01429897 | Liberty Gold | $20.00 | 1874-CC |
| IS0000072147 | A01429897 | Liberty Gold | $20.00 | 1874-CC |

| Bar Code Number | Label Number | Coin Description | Denomination | Year |
|---|---|---|---|---|
| IS0000072147 | A01429897 | Liberty Gold | $20.00 | 1884-CC |
| IS0000072111 | A01429890 | BFH | $0.50 | 1963-D |
| IS0000072111 | A01429890 | BFH | $0.50 | 1963-D |
| IS0000072111 | A01429890 | BFH | $0.50 | 1963-D |
| IS0000072111 | A01429890 | BFH | $0.50 | 1963-D |
| IS0000072114 | A01438028 | BFH | $0.50 | 1962 |
| IS0000072114 | A01438028 | BFH | $0.50 | 1962 |
| IS0000072114 | A01438028 | BFH | $0.50 | 1962 |
| IS0000072114 | A01438028 | BFH | $0.50 | 1962 |
| IS0000072114 | A01438028 | BFH | $0.50 | 1962 |
| IS0000072114 | A01438028 | BFH | $0.50 | 1962 |
| IS0000072114 | A01438028 | BFH | $0.50 | 1962 |
| IS0000072114 | A01438028 | BFH | $0.50 | 1962 |
| IS0000072114 | A01438028 | BFH | $0.50 | 1962 |
| IS0000072116 | A01438053 | BFH | $0.50 | 1954 |
| IS0000072116 | A01438053 | BFH | $0.50 | 1954 |
| IS0000072116 | A01438053 | BFH | $0.50 | 1954 |
| IS0000072116 | A01438053 | BFH | $0.50 | 1954 |
| IS0000072116 | A01438053 | BFH | $0.50 | 1954 |
| IS0000072116 | A01438053 | BFH | $0.50 | 1954 |
| IS0000072116 | A01438053 | BFH | $0.50 | 1954 |
| IS0000072116 | A01438053 | BFH | $0.50 | 1954 |
| IS0000072116 | A01438053 | BFH | $0.50 | 1954 |
| IS0000072116 | A01438053 | BFH | $0.50 | 1954 |
| IS0000072116 | A01438053 | BFH | $0.50 | 1954 |
| IS0000072116 | A01438053 | BFH | $0.50 | 1954 |
| IS0000072116 | A01438053 | BFH | $0.50 | 1954 |
| IS0000072116 | A01438053 | BFH | $0.50 | 1954 |
| IS0000072116 | A01438053 | BFH | $0.50 | 1954 |
| IS0000072116 | A01438053 | BFH | $0.50 | 1954 |
| IS0000072116 | A01438053 | BFH | $0.50 | 1954 |
| IS0000072116 | A01438053 | BFH | $0.50 | 1954 |
| IS0000072116 | A01438053 | BFH | $0.50 | 1954 |
| IS0000072116 | A01438053 | BFH | $0.50 | 1954 |
| IS0000072116 | A01438053 | BFH | $0.50 | 1954 |
| IS0000072116 | A01438053 | BFH | $0.50 | 1954 |
| IS0000072116 | A01438053 | BFH | $0.50 | 1954 |
| IS0000072117 | A01438024 | BFH | $0.50 | 1954-S |
| IS0000072117 | A01438024 | BFH | $0.50 | 1954-S |
| IS0000072117 | A01438024 | BFH | $0.50 | 1954-S |
| IS0000072118 | A01438029 | BFH | $0.50 | 1958-D |

| Bar Code Number | Label Number | Coin Description | Denomination | Year |
|---|---|---|---|---|
| IS0000072118 | A01438029 | BFH | $0.50 | 1958-D |
| IS0000072118 | A01438029 | BFH | $0.50 | 1958-D |
| IS0000072118 | A01438029 | BFH | $0.50 | 1958-D |
| IS0000072118 | A01438029 | BFH | $0.50 | 1958-D |
| IS0000072118 | A01438029 | BFH | $0.50 | 1958-D |
| IS0000072118 | A01438029 | BFH | $0.50 | 1958-D |
| IS0000072118 | A01438029 | BFH | $0.50 | 1958-D |
| IS0000072124 | A01429880 | BFH | $0.50 | 1951-S |
| IS0000072124 | A01429890 | BFH | $0.50 | 1951-S |
| IS0000072124 | A01429890 | BFH | $0.50 | 1951-S |
| IS0000072124 | A01429890 | BFH | $0.50 | 1951-S |
| IS0000072124 | A01429890 | BFH | $0.50 | 1951-S |
| IS0000072124 | A01429890 | BFH | $0.50 | 1951-S |
| IS0000072124 | A01429890 | BFH | $0.50 | 1951-S |
| IS0000072124 | A01429890 | BFH | $0.50 | 1951-S |
| IS0000072124 | A01429890 | BFH | $0.50 | 1951-S |
| IS0000072124 | A01429890 | BFH | $0.50 | 1951-S |
| IS0000072124 | A01429890 | BFH | $0.50 | 1951-S |
| IS0000072124 | A01429890 | BFH | $0.50 | 1951-S |
| IS0000072124 | A01429890 | BFH | $0.50 | 1951-S |
| IS0000072124 | A01429890 | BFH | $0.50 | 1951-S |
| IS0000072124 | A01429890 | BFH | $0.50 | 1951-S |
| IS0000072124 | A01429890 | BFH | $0.50 | 1951-S |
| IS0000072124 | A01429890 | BFH | $0.50 | 1951-S |
| IS0000072124 | A01429890 | BFH | $0.50 | 1951-S |
| IS0000072125 | A01438050 | BFH | $0.50 | 1949-S |
| IS0000072125 | A01438050 | BFH | $0.50 | 1949-S |
| IS0000072125 | A01438050 | BFH | $0.50 | 1949-S |
| IS0000072125 | A01438050 | BFH | $0.50 | 1949-S |
| IS0000072125 | A01438050 | BFH | $0.50 | 1949-S |
| IS0000072125 | A01438050 | BFH | $0.50 | 1949-S |
| IS0000072125 | A01438050 | BFH | $0.50 | 1949-S |
| IS0000072125 | A01438050 | BFH | $0.50 | 1949-S |
| IS0000072126 | A01438022 | BFH | $0.50 | 1950 |
| IS0000072126 | A01438022 | BFH | $0.50 | 1950 |
| IS0000072126 | A01438022 | BFH | $0.50 | 1950 |
| IS0000072126 | A01438022 | BFH | $0.50 | 1950 |
| IS0000072126 | A01438022 | BFH | $0.50 | 1950 |
| IS0000072126 | A01438022 | BFH | $0.50 | 1950 |
| IS0000072126 | A01438022 | BFH | $0.50 | 1950 |
| IS0000072126 | A01438022 | BFH | $0.50 | 1950 |

| Bar Code Number | Label Number | Coin Description | Denomination | Year |
|---|---|---|---|---|
| IS0000072126 | A01438022 | BFH | $0.50 | 1950 |
| IS0000072126 | A01438022 | BFH | $0.50 | 1950 |
| IS0000072126 | A01438022 | BFH | $0.50 | 1950 |
| IS0000072126 | A01438022 | BFH | $0.50 | 1950 |
| IS0000072126 | A01438022 | BFH | $0.50 | 1950 |
| IS0000072126 | A01438022 | BFH | $0.50 | 1950 |
| IS0000072126 | A01438022 | BFH | $0.50 | 1950 |
| IS0000072126 | A01438022 | BFH | $0.50 | 1950 |
| IS0000072126 | A01438022 | BFH | $0.50 | 1950 |
| IS0000072126 | A01438022 | BFH | $0.50 | 1950 |
| IS0000072126 | A01438022 | BFH | $0.50 | 1950 |
| IS0000072126 | A01438022 | BFH | $0.50 | 1950 |
| IS0000072126 | A01438022 | BFH | $0.50 | 1950 |
| IS0000072126 | A01438022 | BFH | $0.50 | 1950 |
| IS0000072126 | A01438022 | BFH | $0.50 | 1950 |
| IS0000072126 | A01438022 | BFH | $0.50 | 1950 |
| IS0000072126 | A01438022 | BFH | $0.50 | 1950 |
| IS0000072126 | A01438022 | BFH | $0.50 | 1950 |
| IS0000072126 | A01438022 | BFH | $0.50 | 1950 |
| IS0000072126 | A01438022 | BFH | $0.50 | 1950 |
| IS0000072126 | A01438022 | BFH | $0.50 | 1951 |
| IS0000072129 | A01438032 | BFH | $0.50 | 1952 |
| IS0000072129 | A01438032 | BFH | $0.50 | 1952 |
| IS0000072129 | A01438032 | BFH | $0.50 | 1952 |
| IS0000072129 | A01438032 | BFH | $0.50 | 1952 |
| IS0000072129 | A01438032 | BFH | $0.50 | 1952 |
| IS0000072129 | A01438032 | BFH | $0.50 | 1952 |
| IS0000072129 | A01438032 | BFH | $0.50 | 1952 |
| IS0000072129 | A01438032 | BFH | $0.50 | 1952 |
| IS0000072129 | A01438032 | BFH | $0.50 | 1952 |
| IS0000072129 | A01438032 | BFH | $0.50 | 1952 |
| IS0000072129 | A01438032 | BFH | $0.50 | 1952 |
| IS0000072129 | A01438032 | BFH | $0.50 | 1952 |
| IS0000072129 | A01438032 | BFH | $0.50 | 1952 |
| IS0000072129 | A01438032 | BFH | $0.50 | 1952 |
| IS0000072129 | A01438032 | BFH | $0.50 | 1952 |
| IS0000072132 | A01438026 | BFH | $0.50 | 1961 |
| IS0000072132 | A01438026 | BFH | $0.50 | 1961 |
| IS0000072132 | A01438026 | BFH | $0.50 | 1961 |
| IS0000072132 | A01438026 | BFH | $0.50 | 1961 |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |

| Bar Code Number | Label Number | Coin Description | Denomination | Year |
|---|---|---|---|---|
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |

| Bar Code Number | Label Number | Coin Description | Denomination | Year |
|---|---|---|---|---|
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |

| Bar Code Number | Label Number | Coin Description | Denomination | Year |
|---|---|---|---|---|
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963-D |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963 |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963 |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963 |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963 |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963 |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963 |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963 |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963 |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963 |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963 |

| Bar Code Number | Label Number | Coin Description | Denomination | Year |
|---|---|---|---|---|
| IS0000072135 | A01429804 | BFH | $0.50 | 1963 |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963 |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963 |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963 |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963 |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963 |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963 |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963 |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963 |
| IS0000072135 | A01429804 | BFH | $0.50 | 1963 |
| IS0000072138 | A01429877 | BFH | $0.50 | 1960 |
| IS0000072138 | A01429877 | BFH | $0.50 | 1960 |
| IS0000072138 | A01429877 | BFH | $0.50 | 1960 |
| IS0000072138 | A01429877 | BFH | $0.50 | 1960 |
| IS0000072138 | A01429877 | BFH | $0.50 | 1960 |
| IS0000072138 | A01429877 | BFH | $0.50 | 1960 |
| IS0000072138 | A01429877 | BFH | $0.50 | 1960 |
| IS0000072138 | A01429877 | BFH | $0.50 | 1960 |
| IS0000072138 | A01429877 | BFH | $0.50 | 1960 |
| IS0000072138 | A01429877 | BFH | $0.50 | 1960 |
| IS0000072138 | A01429877 | BFH | $0.50 | 1960 |
| IS0000072138 | A01429877 | BFH | $0.50 | 1960 |
| IS0000072138 | A01429877 | BFH | $0.50 | 1960 |
| IS0000072138 | A01429877 | BFH | $0.50 | 1960 |
| IS0000072138 | A01429877 | BFH | $0.50 | 1960 |
| IS0000072138 | A01429877 | BFH | $0.50 | 1960 |
| IS0000072138 | A01429877 | BFH | $0.50 | 1960 |
| IS0000072138 | A01429877 | BFH | $0.50 | 1960 |
| IS0000072138 | A01429877 | BFH | $0.50 | 1960 |
| IS0000072138 | A01429877 | BFH | $0.50 | 1960 |
| IS0000072138 | A01429877 | BFH | $0.50 | 1960 |
| IS0000072138 | A01429877 | BFH | $0.50 | 1960 |
| IS0000072139 | A01429876 | BFH | $0.50 | 1952-S |
| IS0000072139 | A01429876 | BFH | $0.50 | 1952-S |
| IS0000072139 | A01429876 | BFH | $0.50 | 1952-S |
| IS0000072139 | A01429876 | BFH | $0.50 | 1952-S |
| IS0000072139 | A01429876 | BFH | $0.50 | 1952-S |
| IS0000072139 | A01429876 | BFH | $0.50 | 1952-S |
| IS0000072139 | A01429876 | BFH | $0.50 | 1952-S |
| IS0000072139 | A01429876 | BFH | $0.50 | 1952-S |
| IS0000072139 | A01429876 | BFH | $0.50 | 1952-S |
| IS0000072139 | A01429876 | BFH | $0.50 | 1952-S |

| Bar Code Number | Label Number | Coin Description | Denomination | Year |
|---|---|---|---|---|
| IS0000072139 | A01429876 | BFH | $0.50 | 1952-S |
| IS0000072139 | A01429876 | BFH | $0.50 | 1952-S |
| IS0000072139 | A01429876 | BFH | $0.50 | 1952-S |
| IS0000072139 | A01429876 | BFH | $0.50 | 1952-S |
| IS0000072139 | A01429876 | BFH | $0.50 | 1952-S |
| IS0000072142 | A01438049 | MSD | $1.00 | 1887 |
| IS0000072142 | A01438026 | MSD | $1.00 | 1883-O |
| IS0000072142 | A01438026 | MSD | $1.00 | 1884-O |
| IS0000072142 | A01438026 | MSD | $1.00 | 1887 |
| IS0000072142 | A01438026 | MSD | $1.00 | 1883-O |
| IS0000072142 | A01438026 | MSD | $1.00 | 1887 |
| IS0000072142 | A01438026 | MSD | $1.00 | 1887 |
| IS0000072142 | A01438026 | MSD | $1.00 | 1885-O |
| IS0000072142 | A01438026 | MSD | $1.00 | 1887 |
| IS0000072142 | A01438026 | MSD | $1.00 | 1885-O |
| IS0000072142 | A01438026 | MSD | $1.00 | 1890 |
| IS0000072142 | A01438026 | MSD | $1.00 | 1885-O |
| IS0000072142 | A01438026 | MSD | $1.00 | 1887 |
| IS0000072142 | A01438026 | MSD | $1.00 | 1896 |
| IS0000072142 | A01438026 | MSD | $1.00 | 1885 |
| IS0000072142 | A01438026 | MSD | $1.00 | 1889 |
| IS0000072142 | A01438026 | MSD | $1.00 | 1884-O |
| IS0000072142 | A01438026 | MSD | $1.00 | 1883-O |
| IS0000072142 | A01438026 | MSD | $1.00 | 1883-O |
| IS0000072142 | A01438026 | MSD | $1.00 | 1884-O |
| IS0000072143 | A01438006 | BFH | $0.50 | 1955 |
| IS0000072143 | A01438006 | BFH | $0.50 | 1955 |
| IS0000072143 | A01438006 | BFH | $0.50 | 1955 |
| IS0000072143 | A01438006 | BFH | $0.50 | 1955 |
| IS0000072143 | A01438006 | BFH | $0.50 | 1955 |
| IS0000072143 | A01438006 | BFH | $0.50 | 1955 |
| IS0000072143 | A01438006 | BFH | $0.50 | 1955 |
| IS0000072143 | A01438006 | BFH | $0.50 | 1955 |
| IS0000072143 | A01438006 | BFH | $0.50 | 1955 |
| IS0000072143 | A01438006 | BFH | $0.50 | 1955 |
| IS0000072143 | A01438006 | BFH | $0.50 | 1955 |
| IS0000072143 | A01438006 | BFH | $0.50 | 1955 |
| IS0000072143 | A01438006 | BFH | $0.50 | 1955 |
| IS0000072143 | A01438006 | BFH | $0.50 | 1955 |
| IS0000072143 | A01438006 | BFH | $0.50 | 1955 |
| IS0000072143 | A01438006 | BFH | $0.50 | 1955 |
| IS0000072143 | A01438006 | BFH | $0.50 | 1955 |

| Bar Code Number | Label Number | Coin Description | Denomination | Year |
|---|---|---|---|---|
| IS0000072143 | A01438006 | BFH | $0.50 | 1955 |
| IS0000072143 | A01438006 | BFH | $0.50 | 1955 |
| IS0000072144 | A01429853 | BFH | $0.50 | 1951-D |
| IS0000072144 | A01429853 | BFH | $0.50 | 1951-D |
| IS0000072144 | A01429853 | BFH | $0.50 | 1951-D |
| IS0000072144 | A01429853 | BFH | $0.50 | 1951-D |
| IS0000072144 | A01429853 | BFH | $0.50 | 1951-D |
| IS0000072144 | A01429853 | BFH | $0.50 | 1951-D |
| IS0000072144 | A01429853 | BFH | $0.50 | 1951-D |
| IS0000072144 | A01429853 | BFH | $0.50 | 1951-D |
| IS0000072144 | A01429853 | BFH | $0.50 | 1951-D |
| IS0000072144 | A01429853 | BFH | $0.50 | 1951-D |
| IS0000072144 | A01429853 | BFH | $0.50 | 1951-D |
| IS0000072144 | A01429853 | BFH | $0.50 | 1951-D |
| IS0000072144 | A01429853 | BFH | $0.50 | 1951-D |
| IS0000072144 | A01429853 | BFH | $0.50 | 1951-D |
| IS0000072144 | A01429853 | BFH | $0.50 | 1951-D |
| IS0000072144 | A01429853 | BFH | $0.50 | 1951-D |
| IS0000072144 | A01429853 | BFH | $0.50 | 1951-D |
| IS0000072144 | A01429853 | BFH | $0.50 | 1951-S |
| IS0000072144 | A01429853 | BFH | $0.50 | 1951-D |
| IS0000072144 | A01429853 | BFH | $0.50 | 1951-D |
| IS0000072144 | A01429853 | BFH | $0.50 | 1951-D |
| IS0000072144 | A01429853 | BFH | $0.50 | 1951-D |
| IS0000072144 | A01429853 | BFH | $0.50 | 1951-D |
| IS0000072144 | A01429853 | BFH | $0.50 | 1951-D |
| IS0000072144 | A01429853 | BFH | $0.50 | 1951-D |
| IS0000072144 | A01429853 | BFH | $0.50 | 1951-D |
| IS0000072144 | A01429853 | BFH | $0.50 | 1951-D |
| IS0000072144 | A01429853 | BFH | $0.50 | 1951-D |
| IS0000072144 | A01429853 | BFH | $0.50 | 1951-D |
| IS0000072144 | A01429853 | BFH | $0.50 | 1951-D |
| IS0000072144 | A01429853 | BFH | $0.50 | 1951-D |
| IS0000072144 | A01429853 | BFH | $0.50 | 1951-D |
| IS0000072144 | A01429853 | BFH | $0.50 | 1951-D |
| IS0000072144 | A01429853 | BFH | $0.50 | 1951-D |
| IS0000072144 | A01429853 | BFH | $0.50 | 1951-D |
| IS0000072145 | A01429895 | MSD | $1.00 | 1886 |

| Bar Code Number | Label Number | Coin Description | Denomination | Year |
|---|---|---|---|---|
| IS0000072146 | A01429887 | BFH | $0.50 | 1954-S |
| IS0000072146 | A01429887 | BFH | $0.50 | 1954-S |
| IS0000072146 | A01429887 | BFH | $0.50 | 1954-S |
| IS0000072146 | A01429887 | BFH | $0.50 | 1954-S |
| IS0000072146 | A01429887 | BFH | $0.50 | 1954-S |
| IS0000072146 | A01429887 | BFH | $0.50 | 1954-S |
| IS0000072146 | A01429887 | BFH | $0.50 | 1954-S |
| IS0000072146 | A01429887 | BFH | $0.50 | 1954-S |
| IS0000072146 | A01429887 | BFH | $0.50 | 1954-S |
| IS0000072146 | A01429887 | BFH | $0.50 | 1954-S |
| IS0000072146 | A01429887 | BFH | $0.50 | 1954-S |
| IS0000072146 | A01429887 | BFH | $0.50 | 1954-S |
| IS0000072146 | A01429887 | BFH | $0.50 | 1954-S |
| IS0000072146 | A01429887 | BFH | $0.50 | 1954-S |
| IS0000072146 | A01429887 | BFH | $0.50 | 1954-S |
| IS0000072146 | A01429887 | BFH | $0.50 | 1954-S |
| IS0000072146 | A01429887 | BFH | $0.50 | 1954-S |
| IS0000072146 | A01429887 | BFH | $0.50 | 1954-S |
| IS0000072146 | A01429887 | BFH | $0.50 | 1954-S |
| IS0000072148 | A01429894 | AE Washington Mint - Platinum Layered S | 4 oz | 1999 |
| IS0000072148 | A01429894 | AE Washington Mint - Platinum Layered S | 4 oz | 1999 |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958 |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958 |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958 |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958 |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958 |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958 |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958 |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958 |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958 |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958 |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958 |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958 |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958 |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958 |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958 |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958 |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958 |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958 |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958 |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |

| Bar Code Number | Label Number | Coin Description | Denomination | Year |
|---|---|---|---|---|
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |

| Bar Code Number | Label Number | Coin Description | Denomination | Year |
|---|---|---|---|---|
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |

| Bar Code Number | Label Number | Coin Description | Denomination | Year |
|---|---|---|---|---|
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |

| Bar Code Number | Label Number | Coin Description | Denomination | Year |
|---|---|---|---|---|
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072149 | A01438007 | BFH | $0.50 | 1958-D |
| IS0000072150 | A01429885 | BFH | $0.50 | 1854-D |
| IS0000072150 | A01429885 | BFH | $0.50 | 1854-D |
| IS0000072150 | A01429885 | BFH | $0.50 | 1854-D |
| IS0000072150 | A01429885 | BFH | $0.50 | 1854-D |
| IS0000072150 | A01429885 | BFH | $0.50 | 1854-D |
| IS0000072150 | A01429885 | BFH | $0.50 | 1854-D |
| IS0000072150 | A01429885 | BFH | $0.50 | 1854-D |
| IS0000072150 | A01429885 | BFH | $0.50 | 1854-D |
| IS0000072150 | A01429885 | BFH | $0.50 | 1854-D |
| IS0000072150 | A01429885 | BFH | $0.50 | 1854-D |
| IS0000072150 | A01429885 | BFH | $0.50 | 1854-D |
| IS0000072150 | A01429885 | BFH | $0.50 | 1854-D |
| IS0000072150 | A01429885 | BFH | $0.50 | 1854-D |
| IS0000072150 | A01429885 | BFH | $0.50 | 1854-D |

| Bar Code Number | Label Number | Coin Description | Denomination | Year |
|---|---|---|---|---|
| IS0000072150 | A01429885 | BFH | $0.50 | 1854-D |
| IS0000072150 | A01429885 | BFH | $0.50 | 1854-D |
| IS0000072150 | A01429885 | BFH | $0.50 | 1854-D |
| IS0000072150 | A01429885 | BFH | $0.50 | 1854-D |
| IS0000072150 | A01429885 | BFH | $0.50 | 1854-D |
| IS0000072150 | A01429885 | BFH | $0.50 | 1854-D |
| IS0000072150 | A01429885 | BFH | $0.50 | 1854-D |
| IS0000072150 | A01429885 | BFH | $0.50 | 1854-D |
| IS0000072150 | A01429885 | BFH | $0.50 | 1854-D |
| IS0000072150 | A01429885 | BFH | $0.50 | 1854-D |
| IS0000072150 | A01429885 | BFH | $0.50 | 1854-D |
| IS0000072150 | A01429885 | BFH | $0.50 | 1854-D |
| IS0000072150 | A01429885 | BFH | $0.50 | 1854-D |
| IS0000072150 | A01429885 | BFH | $0.50 | 1854-D |
| IS0000072150 | A01429885 | BFH | $0.50 | 1854-D |
| IS0000072150 | A01429885 | BFH | $0.50 | 1854-D |
| IS0000072150 | A01429885 | BFH | $0.50 | 1854-D |
| IS0000072150 | A01429885 | BFH | $0.50 | 1854-D |
| IS0000072150 | A01429885 | BFH | $0.50 | 1854-D |
| IS0000072150 | A01429885 | BFH | $0.50 | 1854-D |
| IS0000072150 | A01429885 | BFH | $0.50 | 1854-D |
| IS0000072150 | A01429885 | BFH | $0.50 | 1854-D |
| IS0000072150 | A01429885 | BFH | $0.50 | 1854-D |
| IS0000072150 | A01429885 | BFH | $0.50 | 1854-D |
| IS0000072150 | A01429885 | BFH | $0.50 | 1854-D |
| IS0000072150 | A01429885 | BFH | $0.50 | 1854-D |
| IS0000072151 | A01438008 | BFH | $0.50 | 1956 |
| IS0000072151 | A01438008 | BFH | $0.50 | 1956 |
| IS0000072151 | A01438008 | BFH | $0.50 | 1956 |
| IS0000072151 | A01438008 | BFH | $0.50 | 1956 |
| IS0000072151 | A01438008 | BFH | $0.50 | 1956 |
| IS0000072151 | A01438008 | BFH | $0.50 | 1956 |
| IS0000072151 | A01438008 | BFH | $0.50 | 1956 |
| IS0000072151 | A01438008 | BFH | $0.50 | 1956 |
| IS0000072151 | A01438008 | BFH | $0.50 | 1956 |
| IS0000072151 | A01438008 | BFH | $0.50 | 1956 |
| IS0000072151 | A01438008 | BFH | $0.50 | 1956 |
| IS0000072151 | A01438008 | BFH | $0.50 | 1956 |
| IS0000072151 | A01438008 | BFH | $0.50 | 1956 |
| IS0000072151 | A01438008 | BFH | $0.50 | 1956 |
| IS0000072151 | A01438008 | BFH | $0.50 | 1956 |
| IS0000072151 | A01438008 | BFH | $0.50 | 1956 |

| Bar Code Number | Label Number | Coin Description | Denomination | Year |
|---|---|---|---|---|
| IS0000072151 | A01438008 | BFH | $0.50 | 1956 |
| IS0000072151 | A01438008 | BFH | $0.50 | 1956 |
| IS0000072151 | A01438008 | BFH | $0.50 | 1956 |
| IS0000072151 | A01438008 | BFH | $0.50 | 1956 |
| IS0000072151 | A01438008 | BFH | $0.50 | 1956 |
| IS0000072151 | A01438008 | BFH | $0.50 | 1956 |
| IS0000072151 | A01438008 | BFH | $0.50 | 1956 |
| IS0000072151 | A01438008 | BFH | $0.50 | 1956 |
| IS0000072151 | A01438008 | BFH | $0.50 | 1956 |
| IS0000072151 | A01438008 | BFH | $0.50 | 1956 |
| IS0000072151 | A01438008 | BFH | $0.50 | 1956 |
| IS0000072151 | A01438008 | BFH | $0.50 | 1956 |
| IS0000072151 | A01438008 | BFH | $0.50 | 1956 |
| IS0000072151 | A01438008 | BFH | $0.50 | 1956 |
| IS0000072151 | A01438008 | BFH | $0.50 | 1956 |
| IS0000072151 | A01438008 | BFH | $0.50 | 1956 |
| IS0000072151 | A01438008 | BFH | $0.50 | 1956 |
| IS0000072151 | A01438008 | BFH | $0.50 | 1956 |
| IS0000072151 | A01438008 | BFH | $0.50 | 1956 |
| IS0000072151 | A01438008 | BFH | $0.50 | 1956 |
| IS0000072151 | A01438008 | BFH | $0.50 | 1956 |
| IS0000072151 | A01438008 | BFH | $0.50 | 1956 |
| IS0000072151 | A01438008 | BFH | $0.50 | 1956 |
| IS0000072152 | A01429855 | BFH | $0.50 | 1951 |
| IS0000072152 | A01429855 | BFH | $0.50 | 1951 |
| IS0000072152 | A01429855 | BFH | $0.50 | 1951 |
| IS0000072152 | A01429855 | BFH | $0.50 | 1951 |
| IS0000072152 | A01429855 | BFH | $0.50 | 1951 |
| IS0000072152 | A01429855 | BFH | $0.50 | 1951 |
| IS0000072152 | A01429855 | BFH | $0.50 | 1951 |
| IS0000072152 | A01429855 | BFH | $0.50 | 1951 |
| IS0000072152 | A01429855 | BFH | $0.50 | 1951 |
| IS0000072152 | A01429855 | BFH | $0.50 | 1951 |
| IS0000072152 | A01429855 | BFH | $0.50 | 1951 |
| IS0000072152 | A01429855 | BFH | $0.50 | 1951 |
| IS0000072152 | A01429855 | BFH | $0.50 | 1951 |
| IS0000072152 | A01429855 | BFH | $0.50 | 1951 |
| IS0000072152 | A01429855 | BFH | $0.50 | 1951 |
| IS0000072152 | A01429855 | BFH | $0.50 | 1951 |
| IS0000072152 | A01429855 | BFH | $0.50 | 1951 |
| IS0000072152 | A01429855 | BFH | $0.50 | 1951 |

# Coin Inventory
## 63-65 Merrick Rd

| Bar Code Number | Label Number | Coin Description | Denomination | Year |
|---|---|---|---|---|
| IS0000072152 | A01429855 | BFH | $0.50 | 1950-D |
| IS0000072152 | A01429855 | BFH | $0.50 | 1950-D |
| IS0000072152 | A01429855 | BFH | $0.50 | 1950-D |
| IS0000072152 | A01429855 | BFH | $0.50 | 1950-D |
| IS0000072152 | A01429855 | BFH | $0.50 | 1950-D |
| IS0000072152 | A01429855 | BFH | $0.50 | 1950-D |
| IS0000072152 | A01429855 | BFH | $0.50 | 1950-D |
| IS0000072152 | A01429855 | BFH | $0.50 | 1950-D |
| IS0000072152 | A01429855 | BFH | $0.50 | 1950-D |
| IS0000072152 | A01429855 | BFH | $0.50 | 1950-D |
| IS0000072152 | A01429855 | BFH | $0.50 | 1950-D |
| IS0000072152 | A01429855 | BFH | $0.50 | 1950-D |
| IS0000072152 | A01429855 | BFH | $0.50 | 1950-D |
| IS0000072152 | A01429855 | BFH | $0.50 | 1950-D |
| IS0000072152 | A01429855 | BFH | $0.50 | 1950-D |
| IS0000072152 | A01429855 | BFH | $0.50 | 1950-D |
| IS0000072152 | A01429855 | BFH | $0.50 | 1950-D |
| IS0000072152 | A01429855 | BFH | $0.50 | 1950-D |
| IS0000072152 | A01429855 | BFH | $0.50 | 1950-D |
| IS0000072152 | A01429855 | BFH | $0.50 | 1950-D |
| IS0000072152 | A01429855 | BFH | $0.50 | 1950-D |
| IS0000072152 | A01429855 | BFH | $0.50 | 1950-D |
| IS0000072152 | A01429855 | BFH | $0.50 | 1950-D |
| IS0000072152 | A01429855 | BFH | $0.50 | 1950-D |
| IS0000072152 | A01429855 | BFH | $0.50 | 1950-D |
| IS0000072152 | A01429855 | BFH | $0.50 | 1950-D |
| IS0000072152 | A01429855 | BFH | $0.50 | 1950-D |
| IS0000072152 | A01429855 | BFH | $0.50 | 1950-D |
| IS0000072152 | A01429855 | BFH | $0.50 | 1950-D |
| IS0000072152 | A01429855 | BFH | $0.50 | 1950-D |
| IS0000072152 | A01429855 | BFH | $0.50 | 1950-D |
| IS0000072152 | A01429855 | BFH | $0.50 | 1950-D |
| IS0000072152 | A01429855 | BFH | $0.50 | 1950-D |
| IS0000072152 | A01429855 | BFH | $0.50 | 1950-D |
| IS0000072152 | A01429855 | BFH | $0.50 | 1950-D |
| IS0000072152 | A01429855 | BFH | $0.50 | 1950-D |
| IS0000072152 | A01429855 | BFH | $0.50 | 1950-D |
| IS0000072152 | A01429855 | BFH | $0.50 | 1950-D |
| IS0000072152 | A01429855 | BFH | $0.50 | 1950-D |
| IS0000072153 | A01438042 | BFH | $0.50 | 1957 |
| IS0000072154 | A01429899 | BFH | $0.50 | 1952-S |
| IS0000072154 | A01429899 | BFH | $0.50 | 1952-S |

| Bar Code Number | Label Number | Coin Description | Denomination | Year |
|---|---|---|---|---|
| IS0000072154 | A01429899 | BFH | $0.50 | 1952-S |
| IS0000072154 | A01429899 | BFH | $0.50 | 1952-S |
| IS0000072154 | A01429899 | BFH | $0.50 | 1952-S |
| IS0000072154 | A01429899 | BFH | $0.50 | 1952-S |
| IS0000072154 | A01429899 | BFH | $0.50 | 1952-S |
| IS0000072154 | A01429899 | BFH | $0.50 | 1952-S |
| IS0000072154 | A01429899 | BFH | $0.50 | 1952-S |
| IS0000072154 | A01429899 | BFH | $0.50 | 1952-S |
| IS0000072154 | A01429899 | BFH | $0.50 | 1952-S |
| IS0000072154 | A01429899 | BFH | $0.50 | 1952-S |
| IS0000072154 | A01429899 | BFH | $0.50 | 1952-S |
| IS0000072154 | A01429899 | BFH | $0.50 | 1952-S |
| IS0000072154 | A01429899 | BFH | $0.50 | 1952-S |
| IS0000072154 | A01429899 | BFH | $0.50 | 1952-S |
| IS0000072154 | A01429899 | BFH | $0.50 | 1952-S |
| IS0000072154 | A01429899 | BFH | $0.50 | 1952-S |
| IS0000072154 | A01429899 | BFH | $0.50 | 1952-S |
| IS0000072155 | A01438041 | BFH | $0.50 | 1959-D |
| IS0000072155 | A01438041 | BFH | $0.50 | 1959-D |
| IS0000072155 | A01438041 | BFH | $0.50 | 1959-D |
| IS0000072155 | A01438041 | BFH | $0.50 | 1959-D |
| IS0000072155 | A01438041 | BFH | $0.50 | 1959-D |
| IS0000072155 | A01438041 | BFH | $0.50 | 1959-D |
| IS0000072155 | A01438041 | BFH | $0.50 | 1959-D |
| IS0000072155 | A01438041 | BFH | $0.50 | 1959-D |
| IS0000072155 | A01438041 | BFH | $0.50 | 1959-D |
| IS0000072155 | A01438041 | BFH | $0.50 | 1959-D |
| IS0000072155 | A01438041 | BFH | $0.50 | 1959-D |
| IS0000072156 | A01438011 | BFH | $0.50 | 1949-D |
| IS0000072156 | A01438011 | BFH | $0.50 | 1949-D |
| IS0000072156 | A01438011 | BFH | $0.50 | 1949-D |
| IS0000072156 | A01438011 | BFH | $0.50 | 1949-D |
| IS0000072156 | A01438011 | BFH | $0.50 | 1949-D |
| IS0000072156 | A01438011 | BFH | $0.50 | 1949-D |
| IS0000072156 | A01438011 | BFH | $0.50 | 1949-D |
| IS0000072156 | A01438011 | BFH | $0.50 | 1949-D |
| IS0000072156 | A01438011 | BFH | $0.50 | 1949-D |
| IS0000072156 | A01438011 | BFH | $0.50 | 1949-D |
| IS0000072156 | A01438011 | BFH | $0.50 | 1949-D |

| Bar Code Number | Label Number | Coin Description | Denomination | Year |
|---|---|---|---|---|
| IS0000072156 | A01438011 | BFH | $0.50 | 1949-D |
| IS0000072156 | A01438011 | BFH | $0.50 | 1949-D |
| IS0000072156 | A01438011 | BFH | $0.50 | 1949-D |
| IS0000072156 | A01438011 | BFH | $0.50 | 1949-D |
| IS0000072156 | A01438011 | BFH | $0.50 | 1949-D |
| IS0000072156 | A01438011 | BFH | $0.50 | 1949-D |
| IS0000072156 | A01438011 | BFH | $0.50 | 1949-D |
| IS0000072156 | A01438011 | BFH | $0.50 | 1949-D |
| IS0000072156 | A01438011 | BFH | $0.50 | 1949-D |
| IS0000072156 | A01438011 | BFH | $0.50 | 1949-D |
| IS0000072156 | A01438011 | BFH | $0.50 | 1949-D |
| IS0000072156 | A01438011 | BFH | $0.50 | 1949-D |
| IS0000072156 | A01438011 | BFH | $0.50 | 1949-D |
| IS0000072156 | A01438011 | BFH | $0.50 | 1949-D |
| IS0000072156 | A01438011 | BFH | $0.50 | 1949-D |
| IS0000072156 | A01438011 | BFH | $0.50 | 1949-D |
| IS0000072156 | A01438011 | BFH | $0.50 | 1949-D |
| IS0000072156 | A01438011 | BFH | $0.50 | 1949-D |
| IS0000072156 | A01438011 | BFH | $0.50 | 1949-D |
| IS0000072156 | A01438011 | BFH | $0.50 | 1949-D |
| IS0000072156 | A01438011 | BFH | $0.50 | 1949-D |
| IS0000072156 | A01438011 | BFH | $0.50 | 1949-D |
| IS0000072156 | A01438011 | BFH | $0.50 | 1949-D |
| IS0000072156 | A01438011 | BFH | $0.50 | 1949-D |
| IS0000072156 | A01438011 | BFH | $0.50 | 1949-D |
| IS0000072156 | A01438011 | BFH | $0.50 | 1949-D |
| IS0000072157 | A01429884 | BFH | $0.50 | 1953-S |
| IS0000072157 | A01429884 | BFH | $0.50 | 1953-S |
| IS0000072157 | A01429884 | BFH | $0.50 | 1953-S |
| IS0000072157 | A01429884 | BFH | $0.50 | 1953-S |
| IS0000072157 | A01429884 | BFH | $0.50 | 1953-S |
| IS0000072157 | A01429884 | BFH | $0.50 | 1953-S |
| IS0000072157 | A01429884 | BFH | $0.50 | 1953-S |
| IS0000072157 | A01429884 | BFH | $0.50 | 1953-S |
| IS0000072157 | A01429884 | BFH | $0.50 | 1953-S |
| IS0000072157 | A01429884 | BFH | $0.50 | 1953-S |
| IS0000072157 | A01429884 | BFH | $0.50 | 1953-S |
| IS0000072157 | A01429884 | BFH | $0.50 | 1953-S |
| IS0000072157 | A01429884 | BFH | $0.50 | 1953-S |
| IS0000072157 | A01429884 | BFH | $0.50 | 1953-S |
| IS0000072157 | A01429884 | BFH | $0.50 | 1953-S |
| IS0000072157 | A01429884 | BFH | $0.50 | 1953-S |

| Bar Code Number | Label Number | Coin Description | Denomination | Year |
|---|---|---|---|---|
| IS0000072157 | A01429884 | BFH | $0.50 | 1953-S |
| IS0000072157 | A01429884 | BFH | $0.50 | 1953-S |
| IS0000072157 | A01429884 | BFH | $0.50 | 1953-S |
| IS0000072157 | A01429884 | BFH | $0.50 | 1953-S |
| IS0000072157 | A01429884 | BFH | $0.50 | 1953-S |
| IS0000072157 | A01429884 | BFH | $0.50 | 1953-S |
| IS0000072157 | A01429884 | BFH | $0.50 | 1953-S |
| IS0000072157 | A01429884 | BFH | $0.50 | 1953-S |
| IS0000072157 | A01429884 | BFH | $0.50 | 1953-S |
| IS0000072157 | A01429884 | BFH | $0.50 | 1953-S |
| IS0000072157 | A01429884 | BFH | $0.50 | 1953-S |
| IS0000072157 | A01429884 | BFH | $0.50 | 1953-S |
| IS0000072157 | A01429884 | BFH | $0.50 | 1953-S |
| IS0000072157 | A01429884 | BFH | $0.50 | 1953-S |
| IS0000072157 | A01429884 | BFH | $0.50 | 1953-S |
| IS0000072157 | A01429884 | BFH | $0.50 | 1953-S |
| IS0000072157 | A01429884 | BFH | $0.50 | 1953-S |
| IS0000072157 | A01429884 | BFH | $0.50 | 1953-S |
| IS0000072157 | A01429884 | BFH | $0.50 | 1953-S |
| IS0000072157 | A01429884 | BFH | $0.50 | 1953-S |
| IS0000072157 | A01429884 | BFH | $0.50 | 1953-S |
| IS0000072157 | A01429884 | BFH | $0.50 | 1953-S |
| IS0000072157 | A01429884 | BFH | $0.50 | 1953-S |
| IS0000072157 | A01429884 | BFH | $0.50 | 1953-S |
| IS0000072157 | A01429884 | BFH | $0.50 | 1953-S |
| IS0000072157 | A01429884 | BFH | $0.50 | 1953-S |
| IS0000072157 | A01429884 | BFH | $0.50 | 1953-S |
| IS0000072157 | A01429884 | BFH | $0.50 | 1953-S |
| IS0000072157 | A01429884 | BFH | $0.50 | 1953-S |
| IS0000072157 | A01429884 | BFH | $0.50 | 1953-S |
| IS0000072157 | A01429884 | BFH | $0.50 | 1953-S |
| IS0000072157 | A01429884 | BFH | $0.50 | 1953-S |
| IS0000072157 | A01429884 | BFH | $0.50 | 1953-S |
| IS0000072157 | A01429884 | BFH | $0.50 | 1953-S |
| IS0000072157 | A01429884 | BFH | $0.50 | 1953-S |
| IS0000072157 | A01429884 | BFH | $0.50 | 1953-S |
| IS0000072157 | A01429884 | BFH | $0.50 | 1953-S |
| IS0000072157 | A01429884 | BFH | $0.50 | 1953-S |
| IS0000072157 | A01429884 | BFH | $0.50 | 1953-S |
| IS0000072157 | A01429884 | BFH | $0.50 | 1953-S |
| IS0000072157 | A01429884 | BFH | $0.50 | 1953-S |
| IS0000072157 | A01429884 | BFH | $0.50 | 1953-S |
| IS0000072157 | A01429884 | BFH | $0.50 | 1953-S |
| IS0000072157 | A01429884 | BFH | $0.50 | 1953-S |
| IS0000072157 | A01429884 | BFH | $0.50 | 1953-S |

| Bar Code Number | Label Number | Coin Description | Denomination | Year |
|---|---|---|---|---|
| IS0000072157 | A01429884 | BFH | $0.50 | 1953-S |
| IS0000072158 | A01429854 | BFH | $0.50 | 1951-S |
| IS0000072158 | A01429854 | BFH | $0.50 | 1951-S |
| IS0000072158 | A01429854 | BFH | $0.50 | 1951-S |
| IS0000072158 | A01429854 | BFH | $0.50 | 1951-S |
| IS0000072158 | A01429854 | BFH | $0.50 | 1951-S |
| IS0000072158 | A01429854 | BFH | $0.50 | 1951-S |
| IS0000072158 | A01429854 | BFH | $0.50 | 1951-S |
| IS0000072158 | A01429854 | BFH | $0.50 | 1951-S |
| IS0000072158 | A01429854 | BFH | $0.50 | 1951-S |
| IS0000072158 | A01429854 | BFH | $0.50 | 1951-S |
| IS0000072158 | A01429854 | BFH | $0.50 | 1951-S |
| IS0000072158 | A01429854 | BFH | $0.50 | 1951-S |
| IS0000072158 | A01429854 | BFH | $0.50 | 1951-S |
| IS0000072158 | A01429854 | BFH | $0.50 | 1951-S |
| IS0000072158 | A01429854 | BFH | $0.50 | 1951-S |
| IS0000072158 | A01429854 | BFH | $0.50 | 1951-S |
| IS0000072158 | A01429854 | BFH | $0.50 | 1951-S |
| IS0000072158 | A01429854 | BFH | $0.50 | 1951-S |
| IS0000072158 | A01429854 | BFH | $0.50 | 1951-S |
| IS0000072159 | A01429893 | BFH | $0.50 | 1951 |
| IS0000072160 | A01438005 | BFH | $0.50 | 1962-D |
| IS0000072160 | A01438005 | BFH | $0.50 | 1962-D |
| IS0000072160 | A01438005 | BFH | $0.50 | 1962-D |
| IS0000072160 | A01438005 | BFH | $0.50 | 1962-D |
| IS0000072160 | A01438005 | BFH | $0.50 | 1962-D |
| IS0000072160 | A01438005 | BFH | $0.50 | 1962-D |
| IS0000072160 | A01438005 | BFH | $0.50 | 1962-D |
| IS0000072160 | A01438005 | BFH | $0.50 | 1962-D |
| IS0000072160 | A01438005 | BFH | $0.50 | 1962-D |
| IS0000072160 | A01438005 | BFH | $0.50 | 1962-D |
| IS0000072160 | A01438005 | BFH | $0.50 | 1962-D |
| IS0000072160 | A01438005 | BFH | $0.50 | 1962-D |
| IS0000072160 | A01438005 | BFH | $0.50 | 1962-D |
| IS0000072160 | A01438005 | BFH | $0.50 | 1962-D |
| IS0000072160 | A01438005 | BFH | $0.50 | 1962-D |
| IS0000072160 | A01438005 | BFH | $0.50 | 1962-D |
| IS0000072160 | A01438005 | BFH | $0.50 | 1962-D |
| IS0000072160 | A01438005 | BFH | $0.50 | 1962-D |
| IS0000072160 | A01438005 | BFH | $0.50 | 1962-D |

| Bar Code Number | Label Number | Coin Description | Denomination | Year |
|---|---|---|---|---|
| IS0000072160 | A01438005 | BFH | $0.50 | 1962-D |
| IS0000072160 | A01438005 | BFH | $0.50 | 1962-D |
| IS0000072160 | A01438005 | BFH | $0.50 | 1962-D |
| IS0000072160 | A01438005 | BFH | $0.50 | 1962-D |
| IS0000072160 | A01438005 | BFH | $0.50 | 1962-D |
| IS0000072160 | A01438005 | BFH | $0.50 | 1962-D |
| IS0000072160 | A01438005 | BFH | $0.50 | 1962-D |
| IS0000072160 | A01438005 | BFH | $0.50 | 1962-D |
| IS0000072160 | A01438005 | BFH | $0.50 | 1962-D |
| IS0000072160 | A01438005 | BFH | $0.50 | 1962-D |
| IS0000072160 | A01438005 | BFH | $0.50 | 1962-D |
| IS0000072160 | A01438005 | BFH | $0.50 | 1962-D |
| IS0000072160 | A01438005 | BFH | $0.50 | 1962-D |
| IS0000072160 | A01438005 | BFH | $0.50 | 1962-D |
| IS0000072160 | A01438005 | BFH | $0.50 | 1962-D |
| IS0000072160 | A01438005 | BFH | $0.50 | 1962-D |
| IS0000072160 | A01438005 | BFH | $0.50 | 1962-D |
| IS0000072160 | A01438005 | BFH | $0.50 | 1962-D |
| IS0000072160 | A01438005 | BFH | $0.50 | 1962-D |
| IS0000072160 | A01438005 | BFH | $0.50 | 1962-D |
| IS0000072160 | A01438005 | BFH | $0.50 | 1962-D |
| IS0000072160 | A01438005 | BFH | $0.50 | 1962-D |
| IS0000072160 | A01438005 | BFH | $0.50 | 1962-D |
| IS0000072160 | A01438005 | BFH | $0.50 | 1962-D |
| IS0000072160 | A01438005 | BFH | $0.50 | 1962-D |
| IS0000072160 | A01438005 | BFH | $0.50 | 1962-D |
| IS0000072160 | A01438005 | BFH | $0.50 | 1962-D |
| IS0000072160 | A01438005 | BFH | $0.50 | 1962-D |
| IS0000072160 | A01438005 | BFH | $0.50 | 1962-D |
| IS0000072160 | A01438005 | BFH | $0.50 | 1962-D |
| IS0000072160 | A01438005 | BFH | $0.50 | 1962-D |
| IS0000072160 | A01438005 | BFH | $0.50 | 1962-D |
| IS0000072160 | A01438005 | BFH | $0.50 | 1962-D |
| IS0000072160 | A01438005 | BFH | $0.50 | 1962-D |
| IS0000072160 | A01438005 | BFH | $0.50 | 1962-D |
| IS0000072160 | A01438005 | BFH | $0.50 | 1962-D |
| IS0000072160 | A01438005 | BFH | $0.50 | 1962-D |
| IS0000072160 | A01438005 | BFH | $0.50 | 1962-D |
| IS0000072160 | A01438005 | BFH | $0.50 | 1962-D |
| IS0000072160 | A01438005 | BFH | $0.50 | 1962-D |
| IS0000072160 | A01438005 | BFH | $0.50 | 1962-D |
| IS0000072160 | A01438005 | BFH | $0.50 | 1962-D |

| Bar Code Number | Label Number | Coin Description | Denomination | Year |
|---|---|---|---|---|
| IS0000072160 | A01438005 | BFH | $0.50 | 1962-D |
| IS0000072160 | A01438005 | BFH | $0.50 | 1962-D |
| IS0000072160 | A01438005 | BFH | $0.50 | 1962-D |
| IS0000072160 | A01438005 | BFH | $0.50 | 1962-D |
| IS0000072160 | A01438005 | BFH | $0.50 | 1962-D |
| IS0000072160 | A01438005 | BFH | $0.50 | 1962-D |
| IS0000072160 | A01438005 | BFH | $0.50 | 1962-D |
| IS0000072160 | A01438005 | BFH | $0.50 | 1962-D |
| IS0000072160 | A01438005 | BFH | $0.50 | 1962-D |
| IS0000072160 | A01438005 | BFH | $0.50 | 1962-D |
| IS0000072160 | A01438005 | BFH | $0.50 | 1962-D |
| IS0000072160 | A01438005 | BFH | $0.50 | 1962-D |
| IS0000072160 | A01438005 | BFH | $0.50 | 1962-D |
| IS0000072160 | A01438005 | BFH | $0.50 | 1962-D |
| IS0000072160 | A01438005 | BFH | $0.50 | 1962-D |
| IS0000072160 | A01438005 | BFH | $0.50 | 1962-D |
| IS0000072161 | A01429882 | BFH | $0.50 | 1949-S |
| IS0000072161 | A01429882 | BFH | $0.50 | 1949-S |
| IS0000072161 | A01429882 | BFH | $0.50 | 1949-S |
| IS0000072161 | A01429882 | BFH | $0.50 | 1949-S |
| IS0000072161 | A01429882 | BFH | $0.50 | 1949-S |
| IS0000072161 | A01429882 | BFH | $0.50 | 1949-S |
| IS0000072161 | A01429882 | BFH | $0.50 | 1949-S |
| IS0000072161 | A01429882 | BFH | $0.50 | 1949-S |
| IS0000072161 | A01429882 | BFH | $0.50 | 1949-S |
| IS0000072161 | A01429882 | BFH | $0.50 | 1949-S |
| IS0000072161 | A01429882 | BFH | $0.50 | 1949-S |
| IS0000072161 | A01429882 | BFH | $0.50 | 1949-S |
| IS0000072161 | A01429882 | BFH | $0.50 | 1949-S |
| IS0000072161 | A01429882 | BFH | $0.50 | 1949-S |
| IS0000072161 | A01429882 | BFH | $0.50 | 1949-S |
| IS0000072161 | A01429882 | BFH | $0.50 | 1949-S |
| IS0000072161 | A01429882 | BFH | $0.50 | 1949-S |
| IS0000072161 | A01429882 | BFH | $0.50 | 1949-S |
| IS0000072161 | A01429882 | BFH | $0.50 | 1949-S |
| IS0000072161 | A01429882 | BFH | $0.50 | 1949-S |
| IS0000072161 | A01429882 | BFH | $0.50 | 1949-S |
| IS0000072161 | A01429882 | BFH | $0.50 | 1949-S |
| IS0000072161 | A01429882 | BFH | $0.50 | 1949-S |

# Coin Inventory
## 63-65 Merrick Rd

| Bar Code Number | Label Number | Coin Description | Denomination | Year |
|---|---|---|---|---|
| IS0000072161 | A01429882 | BFH | $0.50 | 1949-S |
| IS0000072161 | A01429882 | BFH | $0.50 | 1949-S |
| IS0000072161 | A01429882 | BFH | $0.50 | 1949-S |
| IS0000072161 | A01429882 | BFH | $0.50 | 1949-S |
| IS0000072161 | A01429882 | BFH | $0.50 | 1949-S |
| IS0000072161 | A01429882 | BFH | $0.50 | 1949-S |
| IS0000072161 | A01429882 | BFH | $0.50 | 1949-S |
| IS0000072161 | A01429882 | BFH | $0.50 | 1949-S |
| IS0000072161 | A01429882 | BFH | $0.50 | 1949-S |
| IS0000072161 | A01429882 | BFH | $0.50 | 1949-S |
| IS0000072161 | A01429882 | BFH | $0.50 | 1949-S |
| IS0000072161 | A01429882 | BFH | $0.50 | 1949-S |
| IS0000072161 | A01429882 | BFH | $0.50 | 1949-S |
| IS0000072162 | A01438004 | BFH | $0.50 | 1957 |
| IS0000072162 | A01438004 | BFH | $0.50 | 1957 |
| IS0000072162 | A01438004 | BFH | $0.50 | 1957 |
| IS0000072162 | A01438004 | BFH | $0.50 | 1957 |
| IS0000072162 | A01438004 | BFH | $0.50 | 1957 |
| IS0000072162 | A01438004 | BFH | $0.50 | 1957 |
| IS0000072162 | A01438004 | BFH | $0.50 | 1957 |
| IS0000072162 | A01438004 | BFH | $0.50 | 1957 |
| IS0000072162 | A01438004 | BFH | $0.50 | 1957 |
| IS0000072162 | A01438004 | BFH | $0.50 | 1957 |
| IS0000072162 | A01438004 | BFH | $0.50 | 1957 |
| IS0000072162 | A01438004 | BFH | $0.50 | 1957 |
| IS0000072162 | A01438004 | BFH | $0.50 | 1957 |
| IS0000072162 | A01438004 | BFH | $0.50 | 1957 |
| IS0000072162 | A01438004 | BFH | $0.50 | 1957 |
| IS0000072162 | A01438004 | BFH | $0.50 | 1957 |
| IS0000072162 | A01438004 | BFH | $0.50 | 1957 |
| IS0000072162 | A01438004 | BFH | $0.50 | 1957 |
| IS0000072163 | A01429898 | BFH | $0.50 | 1958 |
| IS0000072163 | A01429898 | BFH | $0.50 | 1958 |
| IS0000072163 | A01429898 | BFH | $0.50 | 1958 |
| IS0000072163 | A01429898 | BFH | $0.50 | 1958 |
| IS0000072163 | A01429898 | BFH | $0.50 | 1958 |
| IS0000072163 | A01429898 | BFH | $0.50 | 1958 |
| IS0000072163 | A01429898 | BFH | $0.50 | 1958 |
| IS0000072163 | A01429898 | BFH | $0.50 | 1958 |
| IS0000072163 | A01429898 | BFH | $0.50 | 1958 |

| Bar Code Number | Label Number | Coin Description | Denomination | Year |
|---|---|---|---|---|
| IS0000072163 | A01429898 | BFH | $0.50 | 1958 |
| IS0000072163 | A01429898 | BFH | $0.50 | 1958 |
| IS0000072163 | A01429898 | BFH | $0.50 | 1958 |
| IS0000072163 | A01429898 | BFH | $0.50 | 1958 |
| IS0000072163 | A01429898 | BFH | $0.50 | 1958 |
| IS0000072163 | A01429898 | BFH | $0.50 | 1958 |
| IS0000072163 | A01429898 | BFH | $0.50 | 1958 |
| IS0000072163 | A01429898 | BFH | $0.50 | 1958 |
| IS0000072163 | A01429898 | BFH | $0.50 | 1958 |
| IS0000072163 | A01429898 | BFH | $0.50 | 1958 |
| IS0000072163 | A01429898 | BFH | $0.50 | 1958 |
| IS0000072164 | A01438035 | BFH | $0.50 | 1953-S |
| IS0000072164 | A01438035 | BFH | $0.50 | 1953-S |
| IS0000072164 | A01438035 | BFH | $0.50 | 1953-S |
| IS0000072164 | A01438035 | BFH | $0.50 | 1953-S |
| IS0000072164 | A01438035 | BFH | $0.50 | 1953-S |
| IS0000072164 | A01438035 | BFH | $0.50 | 1953-S |
| IS0000072164 | A01438035 | BFH | $0.50 | 1953-S |
| IS0000072164 | A01438035 | BFH | $0.50 | 1953-S |
| IS0000072164 | A01438035 | BFH | $0.50 | 1953-S |
| IS0000072164 | A01438035 | BFH | $0.50 | 1953-S |
| IS0000072164 | A01438035 | BFH | $0.50 | 1953-S |
| IS0000072164 | A01438035 | BFH | $0.50 | 1953-S |
| IS0000072164 | A01438035 | BFH | $0.50 | 1953-S |
| IS0000072164 | A01438035 | BFH | $0.50 | 1953-D |
| IS0000072164 | A01438035 | BFH | $0.50 | 1953-D |
| IS0000072164 | A01438035 | BFH | $0.50 | 1953-D |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |

| Bar Code Number | Label Number | Coin Description | Denomination | Year |
|---|---|---|---|---|
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |

| Bar Code Number | Label Number | Coin Description | Denomination | Year |
|---|---|---|---|---|
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072165 | A01438010 | BFH | $0.50 | 1949 |
| IS0000072166 | A01438003 | BFH | $0.50 | 1957-D |

| Bar Code Number | Label Number | Coin Description | Denomination | Year |
|---|---|---|---|---|
| IS0000072166 | A01438003 | BFH | $0.50 | 1957-D |
| IS0000072166 | A01438003 | BFH | $0.50 | 1957-D |
| IS0000072166 | A01438003 | BFH | $0.50 | 1957-D |
| IS0000072166 | A01438003 | BFH | $0.50 | 1957-D |
| IS0000072166 | A01438003 | BFH | $0.50 | 1957-D |
| IS0000072166 | A01438003 | BFH | $0.50 | 1957-D |
| IS0000072166 | A01438003 | BFH | $0.50 | 1957-D |
| IS0000072166 | A01438003 | BFH | $0.50 | 1957-D |
| IS0000072166 | A01438003 | BFH | $0.50 | 1957-D |
| IS0000072166 | A01438003 | BFH | $0.50 | 1957-D |
| IS0000072166 | A01438003 | BFH | $0.50 | 1957-D |
| IS0000072166 | A01438003 | BFH | $0.50 | 1957-D |
| IS0000072166 | A01438003 | BFH | $0.50 | 1957-D |
| IS0000072166 | A01438003 | BFH | $0.50 | 1957-D |
| IS0000072166 | A01438003 | BFH | $0.50 | 1957-D |
| IS0000072166 | A01438003 | BFH | $0.50 | 1957-D |
| IS0000072166 | A01438003 | BFH | $0.50 | 1957-D |
| IS0000072166 | A01438003 | BFH | $0.50 | 1957-D |
| IS0000072166 | A01438003 | BFH | $0.50 | 1957-D |
| IS0000072167 | A01438012 | BFH | $0.50 | 1959 |
| IS0000072167 | A01438012 | BFH | $0.50 | 1959 |
| IS0000072167 | A01438012 | BFH | $0.50 | 1959 |
| IS0000072167 | A01438012 | BFH | $0.50 | 1959 |
| IS0000072167 | A01438012 | BFH | $0.50 | 1959 |
| IS0000072167 | A01438012 | BFH | $0.50 | 1959 |
| IS0000072167 | A01438012 | BFH | $0.50 | 1959 |
| IS0000072167 | A01438012 | BFH | $0.50 | 1959 |
| IS0000072167 | A01438012 | BFH | $0.50 | 1959 |
| IS0000072167 | A01438012 | BFH | $0.50 | 1959 |
| IS0000072167 | A01438012 | BFH | $0.50 | 1959 |
| IS0000072167 | A01438012 | BFH | $0.50 | 1959 |
| IS0000072167 | A01438012 | BFH | $0.50 | 1959 |
| IS0000072167 | A01438012 | BFH | $0.50 | 1959 |
| IS0000072167 | A01438012 | BFH | $0.50 | 1959 |
| IS0000072167 | A01438012 | BFH | $0.50 | 1959 |
| IS0000072167 | A01438012 | BFH | $0.50 | 1959 |
| IS0000072167 | A01438012 | BFH | $0.50 | 1959 |
| IS0000072167 | A01438012 | BFH | $0.50 | 1959 |
| IS0000072167 | A01438012 | BFH | $0.50 | 1959 |
| IS0000072167 | A01438012 | BFH | $0.50 | 1959 |
| IS0000072167 | A01438012 | BFH | $0.50 | 1959 |
| IS0000072167 | A01438012 | BFH | $0.50 | 1959 |

| Bar Code Number | Label Number | Coin Description | Denomination | Year |
|---|---|---|---|---|
| IS0000072167 | A01438012 | BFH | $0.50 | 1959 |
| IS0000072167 | A01438012 | BFH | $0.50 | 1959 |
| IS0000072167 | A01438012 | BFH | $0.50 | 1959 |
| IS0000072167 | A01438012 | BFH | $0.50 | 1959 |
| IS0000072167 | A01438012 | BFH | $0.50 | 1959 |
| IS0000072167 | A01438012 | BFH | $0.50 | 1959 |
| IS0000072167 | A01438012 | BFH | $0.50 | 1959 |
| IS0000072167 | A01438012 | BFH | $0.50 | 1959 |
| IS0000072167 | A01438012 | BFH | $0.50 | 1959 |
| IS0000072167 | A01438012 | BFH | $0.50 | 1959 |
| IS0000072167 | A01438012 | BFH | $0.50 | 1959 |
| IS0000072167 | A01438012 | BFH | $0.50 | 1959 |
| IS0000072167 | A01438012 | BFH | $0.50 | 1959 |
| IS0000072167 | A01438012 | BFH | $0.50 | 1959 |
| IS0000072167 | A01438012 | BFH | $0.50 | 1959 |
| IS0000072167 | A01438012 | BFH | $0.50 | 1959 |
| IS0000072167 | A01438012 | BFH | $0.50 | 1959 |
| IS0000072167 | A01438012 | BFH | $0.50 | 1959 |
| IS0000072167 | A01438012 | BFH | $0.50 | 1959 |
| IS0000072167 | A01438012 | BFH | $0.50 | 1959 |
| IS0000072167 | A01438012 | BFH | $0.50 | 1959 |
| IS0000072167 | A01438012 | BFH | $0.50 | 1959 |
| IS0000072167 | A01438012 | BFH | $0.50 | 1959 |
| IS0000072167 | A01438012 | BFH | $0.50 | 1959 |
| IS0000072167 | A01438012 | BFH | $0.50 | 1959 |
| IS0000072167 | A01438012 | BFH | $0.50 | 1959 |
| IS0000072167 | A01438012 | BFH | $0.50 | 1959 |
| IS0000072167 | A01438012 | BFH | $0.50 | 1959 |
| IS0000072167 | A01438012 | BFH | $0.50 | 1959 |
| IS0000072167 | A01438012 | BFH | $0.50 | 1959 |
| IS0000072167 | A01438012 | BFH | $0.50 | 1959 |
| IS0000072167 | A01438012 | BFH | $0.50 | 1959 |
| IS0000072167 | A01438012 | BFH | $0.50 | 1959 |
| IS0000072167 | A01438012 | BFH | $0.50 | 1959 |
| IS0000072167 | A01438012 | BFH | $0.50 | 1959 |
| IS0000072167 | A01438012 | BFH | $0.50 | 1959 |
| IS0000072167 | A01438012 | BFH | $0.50 | 1959 |
| IS0000072167 | A01438012 | BFH | $0.50 | 1959 |
| IS0000072167 | A01438012 | BFH | $0.50 | 1959 |
| IS0000072167 | A01438012 | BFH | $0.50 | 1959 |
| IS0000072167 | A01438012 | BFH | $0.50 | 1959 |
| IS0000072167 | A01438012 | BFH | $0.50 | 1959 |
| IS0000072167 | A01438012 | BFH | $0.50 | 1959 |
| IS0000072167 | A01438012 | BFH | $0.50 | 1959 |

# Coin Inventory
## 63-65 Merrick Rd

| Bar Code Number | Label Number | Coin Description | Denomination | Year |
|---|---|---|---|---|
| IS0000072167 | A01438012 | BFH | $0.50 | 1959 |
| IS0000072167 | A01438012 | BFH | $0.50 | 1959 |
| IS0000072167 | A01438012 | BFH | $0.50 | 1959 |
| IS0000072167 | A01438012 | BFH | $0.50 | 1959 |
| IS0000072167 | A01438012 | BFH | $0.50 | 1959 |
| IS0000072167 | A01438012 | BFH | $0.50 | 1959 |
| IS0000072167 | A01438012 | BFH | $0.50 | 1959 |
| IS0000072167 | A01438012 | BFH | $0.50 | 1959 |
| IS0000072167 | A01438012 | BFH | $0.50 | 1959 |
| IS0000072167 | A01438012 | BFH | $0.50 | 1959 |
| IS0000072167 | A01438012 | BFH | $0.50 | 1959 |
| IS0000072167 | A01438012 | BFH | $0.50 | 1959 |
| IS0000072167 | A01438012 | BFH | $0.50 | 1959 |
| IS0000072168 | A01438044 | BFH | $0.50 | 1954-D |
| IS0000072168 | A01438044 | BFH | $0.50 | 1954-D |
| IS0000072168 | A01438044 | BFH | $0.50 | 1954-D |
| IS0000072168 | A01438044 | BFH | $0.50 | 1954-D |
| IS0000072168 | A01438044 | BFH | $0.50 | 1954-D |
| IS0000072168 | A01438044 | BFH | $0.50 | 1954-D |
| IS0000072168 | A01438044 | BFH | $0.50 | 1954-D |
| IS0000072168 | A01438044 | BFH | $0.50 | 1954-D |
| IS0000072168 | A01438044 | BFH | $0.50 | 1954-D |
| IS0000072168 | A01438044 | BFH | $0.50 | 1954-D |
| IS0000072168 | A01438044 | BFH | $0.50 | 1954-D |
| IS0000072169 | A01438009 | BFH | $0.50 | 1953-D |
| IS0000072169 | A01438009 | BFH | $0.50 | 1953-D |
| IS0000072169 | A01438009 | BFH | $0.50 | 1953-D |
| IS0000072169 | A01438009 | BFH | $0.50 | 1953-D |
| IS0000072169 | A01438009 | BFH | $0.50 | 1953-D |
| IS0000072169 | A01438009 | BFH | $0.50 | 1953-D |
| IS0000072169 | A01438009 | BFH | $0.50 | 1953-D |
| IS0000072169 | A01438009 | BFH | $0.50 | 1953-D |
| IS0000072169 | A01438009 | BFH | $0.50 | 1953-D |
| IS0000072169 | A01438009 | BFH | $0.50 | 1953-D |
| IS0000072169 | A01438009 | BFH | $0.50 | 1953-D |
| IS0000072169 | A01438009 | BFH | $0.50 | 1953-D |
| IS0000072169 | A01438009 | BFH | $0.50 | 1953-D |
| IS0000072169 | A01438009 | BFH | $0.50 | 1953-D |
| IS0000072169 | A01438009 | BFH | $0.50 | 1953-D |
| IS0000072169 | A01438009 | BFH | $0.50 | 1953-D |
| IS0000072169 | A01438009 | BFH | $0.50 | 1953-D |

| Bar Code Number | Label Number | Coin Description | Denomination | Year |
|---|---|---|---|---|
| IS0000072169 | A01438009 | BFH | $0.50 | 1953-D |
| IS0000072169 | A01438009 | BFH | $0.50 | 1953-D |
| IS0000072170 | A01438031 | BFH | $0.50 | 1956 |
| IS0000072170 | A01438031 | BFH | $0.50 | 1956 |
| IS0000072170 | A01438031 | BFH | $0.50 | 1956 |
| IS0000072170 | A01438031 | BFH | $0.50 | 1956 |
| IS0000072170 | A01438031 | BFH | $0.50 | 1956 |
| IS0000072170 | A01438031 | BFH | $0.50 | 1956 |
| IS0000072170 | A01438031 | BFH | $0.50 | 1956 |
| IS0000072170 | A01438031 | BFH | $0.50 | 1956 |
| IS0000072170 | A01438031 | BFH | $0.50 | 1956 |
| IS0000072171 | A01438034 | BFH | $0.50 | 1948-D |
| IS0000072171 | A01438034 | BFH | $0.50 | 1948-D |
| IS0000072171 | A01438034 | BFH | $0.50 | 1948-D |
| IS0000072171 | A01438034 | BFH | $0.50 | 1948-D |
| IS0000072171 | A01438034 | BFH | $0.50 | 1948-D |
| IS0000072171 | A01438034 | BFH | $0.50 | 1948-D |
| IS0000072171 | A01438034 | BFH | $0.50 | 1948-D |
| IS0000072171 | A01438034 | BFH | $0.50 | 1948-D |
| IS0000072172 | A01429886 | BFH | $0.50 | 1953 |
| IS0000072172 | A01429886 | BFH | $0.50 | 1953 |
| IS0000072172 | A01429886 | BFH | $0.50 | 1953 |
| IS0000072172 | A01429886 | BFH | $0.50 | 1953 |
| IS0000072172 | A01429886 | BFH | $0.50 | 1953 |
| IS0000072172 | A01429886 | BFH | $0.50 | 1953 |
| IS0000072172 | A01429886 | BFH | $0.50 | 1953 |
| IS0000072172 | A01429886 | BFH | $0.50 | 1953 |
| IS0000072172 | A01429886 | BFH | $0.50 | 1953 |
| IS0000072172 | A01429886 | BFH | $0.50 | 1953 |
| IS0000072172 | A01429886 | BFH | $0.50 | 1953 |
| IS0000072172 | A01429886 | BFH | $0.50 | 1953 |
| IS0000072172 | A01429886 | BFH | $0.50 | 1953 |
| IS0000072172 | A01429886 | BFH | $0.50 | 1953 |
| IS0000072172 | A01429886 | BFH | $0.50 | 1953 |
| IS0000072172 | A01429886 | BFH | $0.50 | 1953 |
| IS0000072172 | A01429886 | BFH | $0.50 | 1953 |
| IS0000072172 | A01429886 | BFH | $0.50 | 1953 |
| IS0000072172 | A01429886 | BFH | $0.50 | 1953 |
| IS0000072172 | A01429886 | BFH | $0.50 | 1953 |
| IS0000072172 | A01429886 | BFH | $0.50 | 1953 |

| Bar Code Number | Label Number | Coin Description | Denomination | Year |
|---|---|---|---|---|
| IS0000072172 | A01429886 | BFH | $0.50 | 1953 |
| IS0000072172 | A01429886 | BFH | $0.50 | 1953 |
| IS0000072172 | A01429886 | BFH | $0.50 | 1953 |
| IS0000072172 | A01429886 | BFH | $0.50 | 1953 |
| IS0000072172 | A01429886 | BFH | $0.50 | 1953 |
| IS0000072172 | A01429886 | BFH | $0.50 | 1953 |
| IS0000072172 | A01429886 | BFH | $0.50 | 1953 |
| IS0000072172 | A01429886 | BFH | $0.50 | 1953 |
| IS0000072172 | A01429886 | BFH | $0.50 | 1953 |
| IS0000072172 | A01429886 | BFH | $0.50 | 1953 |
| IS0000072172 | A01429886 | BFH | $0.50 | 1953 |
| IS0000072172 | A01429886 | BFH | $0.50 | 1953 |
| IS0000072172 | A01429886 | BFH | $0.50 | 1953 |
| IS0000072172 | A01429886 | BFH | $0.50 | 1953 |
| IS0000072172 | A01429886 | BFH | $0.50 | 1953 |
| IS0000072172 | A01429886 | BFH | $0.50 | 1953 |
| IS0000072172 | A01429886 | BFH | $0.50 | 1953 |
| IS0000072172 | A01429886 | BFH | $0.50 | 1951 |
| IS0000072172 | A01429886 | BFH | $0.50 | 1953 |
| IS0000072172 | A01429886 | BFH | $0.50 | 1953 |
| IS0000072172 | A01429886 | BFH | $0.50 | 1953 |
| IS0000072172 | A01429886 | BFH | $0.50 | 1953 |
| IS0000072172 | A01429886 | BFH | $0.50 | 1953 |
| IS0000072172 | A01429886 | BFH | $0.50 | 1953 |
| IS0000072172 | A01429886 | BFH | $0.50 | 1953 |
| IS0000072172 | A01429886 | BFH | $0.50 | 1953 |
| IS0000072172 | A01429886 | BFH | $0.50 | 1953 |
| IS0000072172 | A01429886 | BFH | $0.50 | 1953 |
| IS0000072172 | A01429886 | BFH | $0.50 | 1953 |
| IS0000072172 | A01429886 | BFH | $0.50 | 1953 |
| IS0000072172 | A01429886 | BFH | $0.50 | 1953 |
| IS0000072172 | A01429886 | BFH | $0.50 | 1953 |
| IS0000072172 | A01429886 | BFH | $0.50 | 1953 |
| IS0000072172 | A01429886 | BFH | $0.50 | 1953 |
| IS0000072172 | A01429886 | BFH | $0.50 | 1953 |
| IS0000072172 | A01429886 | BFH | $0.50 | 1953 |
| IS0000072172 | A01429886 | BFH | $0.50 | 1953 |
| IS0000072172 | A01429886 | BFH | $0.50 | 1953 |
| IS0000072172 | A01429886 | BFH | $0.50 | 1953 |
| IS0000072172 | A01429886 | BFH | $0.50 | 1953 |
| IS0000072172 | A01429886 | BFH | $0.50 | 1953 |
| IS0000072172 | A01429886 | BFH | $0.50 | 1953 |
| IS0000072172 | A01429886 | BFH | $0.50 | 1953 |

| Bar Code Number | Label Number | Coin Description | Denomination | Year |
|---|---|---|---|---|
| IS0000072172 | A01429886 | BFH | $0.50 | 1953 |
| IS0000072172 | A01429886 | BFH | $0.50 | 1953 |
| IS0000072172 | A01429886 | BFH | $0.50 | 1953 |
| IS0000072172 | A01429886 | BFH | $0.50 | 1953 |
| IS0000072172 | A01429886 | BFH | $0.50 | 1953 |
| IS0000072172 | A01429886 | BFH | $0.50 | 1953 |
| IS0000072172 | A01429886 | BFH | $0.50 | 1953 |
| IS0000072172 | A01429886 | BFH | $0.50 | 1953 |
| IS0000072172 | A01429886 | BFH | $0.50 | 1953 |
| IS0000072172 | A01429886 | BFH | $0.50 | 1953 |
| IS0000072172 | A01429886 | BFH | $0.50 | 1953 |
| IS0000072172 | A01429886 | BFH | $0.50 | 1953 |
| IS0000072172 | A01429886 | BFH | $0.50 | 1953 |
| IS0000072172 | A01429886 | BFH | $0.50 | 1953 |
| IS0000072173 | A01438030 | BFH | $0.50 | 1949-D |
| IS0000072173 | A01438030 | BFH | $0.50 | 1951-S |
| IS0000072173 | A01438030 | BFH | $0.50 | 1951-S |
| IS0000072173 | A01438030 | BFH | $0.50 | 1953 |
| IS0000072173 | A01438030 | BFH | $0.50 | 1958-D |
| IS0000072173 | A01438030 | BFH | $0.50 | 1958-D |
| IS0000072173 | A01438030 | BFH | $0.50 | 1962-D |
| IS0000072173 | A01438030 | BFH | $0.50 | 1963 |
| IS0000072173 | A01438030 | BFH | $0.50 | 1963 |
| IS0000072173 | A01438030 | BFH | $0.50 | 1963 |
| IS0000072173 | A01438030 | BFH | $0.50 | 1963 |
| IS0000072173 | A01438030 | BFH | $0.50 | 1963 |
| IS0000072173 | A01438030 | BFH | $0.50 | 1963 |
| IS0000072173 | A01438030 | BFH | $0.50 | 1963 |
| IS0000072173 | A01438030 | BFH | $0.50 | 1963 |
| IS0000072173 | A01438030 | BFH | $0.50 | 1963 |
| IS0000072173 | A01438030 | BFH | $0.50 | 1963 |
| IS0000072173 | A01438030 | BFH | $0.50 | 1963 |
| IS0000072173 | A01438030 | BFH | $0.50 | 1963 |
| IS0000072173 | A01438030 | BFH | $0.50 | 1963 |
| IS0000072173 | A01438030 | BFH | $0.50 | 1951-S |
| IS0000072173 | A01438030 | BFH | $0.50 | 1956 |
| IS0000072173 | A01438030 | BFH | $0.50 | 1961-D |
| IS0000072173 | A01438030 | BFH | $0.50 | 1962-D |
| IS0000072173 | A01438030 | BFH | $0.50 | 1962-D |
| IS0000072173 | A01438030 | BFH | $0.50 | 1962-D |
| IS0000072173 | A01438030 | BFH | $0.50 | 1962-D |

| Bar Code Number | Label Number | Coin Description | Denomination | Year |
|---|---|---|---|---|
| IS0000072173 | A01438030 | BFH | $0.50 | 1962-D |
| IS0000072173 | A01438030 | BFH | $0.50 | 1962-D |
| IS0000072173 | A01438030 | BFH | $0.50 | 1962-D |
| IS0000072173 | A01438030 | BFH | $0.50 | 1962-D |
| IS0000072173 | A01438030 | BFH | $0.50 | 1962-D |
| IS0000072173 | A01438030 | BFH | $0.50 | 1962-D |
| IS0000072173 | A01438030 | BFH | $0.50 | 1962-D |
| IS0000072173 | A01438030 | BFH | $0.50 | 1962-D |
| IS0000072173 | A01438030 | BFH | $0.50 | 1962-D |
| IS0000072173 | A01438030 | BFH | $0.50 | 1962-D |
| IS0000072173 | A01438030 | BFH | $0.50 | 1962-D |
| IS0000072173 | A01438030 | BFH | $0.50 | 1962-D |
| IS0000072173 | A01438030 | BFH | $0.50 | 1962-D |
| IS0000072173 | A01438030 | BFH | $0.50 | 1962-D |
| IS0000072173 | A01438030 | BFH | $0.50 | 1962-D |
| IS0000072173 | A01438030 | BFH | $0.50 | 1962-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |

# Coin Inventory
## 63-65 Merrick Rd

| Bar Code Number | Label Number | Coin Description | Denomination | Year |
|---|---|---|---|---|
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |

| Bar Code Number | Label Number | Coin Description | Denomination | Year |
|---|---|---|---|---|
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |

| Bar Code Number | Label Number | Coin Description | Denomination | Year |
|---|---|---|---|---|
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |

| Bar Code Number | Label Number | Coin Description | Denomination | Year |
|---|---|---|---|---|
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072174 | A01438014 | BFH | $0.50 | 1959-D |
| IS0000072175 | A01429878 | BFH | $0.50 | 1954 |
| IS0000072175 | A01429878 | BFH | $0.50 | 1954 |
| IS0000072175 | A01429878 | BFH | $0.50 | 1954 |
| IS0000072175 | A01429878 | BFH | $0.50 | 1954 |
| IS0000072175 | A01429878 | BFH | $0.50 | 1954 |
| IS0000072175 | A01429878 | BFH | $0.50 | 1954 |
| IS0000072175 | A01429878 | BFH | $0.50 | 1954 |
| IS0000072175 | A01429878 | BFH | $0.50 | 1954 |
| IS0000072175 | A01429878 | BFH | $0.50 | 1954 |
| IS0000072175 | A01429878 | BFH | $0.50 | 1954 |
| IS0000072175 | A01429878 | BFH | $0.50 | 1954 |
| IS0000072175 | A01429878 | BFH | $0.50 | 1954 |
| IS0000072175 | A01429878 | BFH | $0.50 | 1954 |
| IS0000072175 | A01429878 | BFH | $0.50 | 1954 |
| IS0000072175 | A01429878 | BFH | $0.50 | 1954 |
| IS0000072175 | A01429878 | BFH | $0.50 | 1954 |
| IS0000072175 | A01429878 | BFH | $0.50 | 1954 |
| IS0000072175 | A01429878 | BFH | $0.50 | 1954 |
| IS0000072175 | A01429878 | BFH | $0.50 | 1954 |
| IS0000072175 | A01429878 | BFH | $0.50 | 1954 |
| IS0000072175 | A01429878 | BFH | $0.50 | 1954 |
| IS0000072175 | A01429878 | BFH | $0.50 | 1954 |
| IS0000072175 | A01429878 | BFH | $0.50 | 1954 |
| IS0000072175 | A01429878 | BFH | $0.50 | 1954 |
| IS0000072175 | A01429878 | BFH | $0.50 | 1954 |
| IS0000072175 | A01429878 | BFH | $0.50 | 1954 |
| IS0000072175 | A01429878 | BFH | $0.50 | 1954 |
| IS0000072175 | A01429878 | BFH | $0.50 | 1954 |
| IS0000072175 | A01429878 | BFH | $0.50 | 1954 |
| IS0000072175 | A01429878 | BFH | $0.50 | 1954 |
| IS0000072175 | A01429878 | BFH | $0.50 | 1954 |
| IS0000072175 | A01429878 | BFH | $0.50 | 1954 |
| IS0000072175 | A01429878 | BFH | $0.50 | 1954 |
| IS0000072175 | A01429878 | BFH | $0.50 | 1954 |
| IS0000072175 | A01429878 | BFH | $0.50 | 1954 |
| IS0000072175 | A01429878 | BFH | $0.50 | 1954 |
| IS0000072175 | A01429878 | BFH | $0.50 | 1954 |

# Coin Inventory
## 63-65 Merrick Rd

| Bar Code Number | Label Number | Coin Description | Denomination | Year |
|---|---|---|---|---|
| IS0000072175 | A01429878 | BFH | $0.50 | 1954 |
| IS0000072175 | A01429878 | BFH | $0.50 | 1955 |
| IS0000072175 | A01429878 | BFH | $0.50 | 1955 |
| IS0000072175 | A01429878 | BFH | $0.50 | 1955 |
| IS0000072175 | A01429878 | BFH | $0.50 | 1955 |
| IS0000072175 | A01429878 | BFH | $0.50 | 1955 |
| IS0000072175 | A01429878 | BFH | $0.50 | 1955 |
| IS0000072175 | A01429878 | BFH | $0.50 | 1955 |
| IS0000072175 | A01429878 | BFH | $0.50 | 1955 |
| IS0000072175 | A01429878 | BFH | $0.50 | 1955 |
| IS0000072175 | A01429878 | BFH | $0.50 | 1955 |
| IS0000072175 | A01429878 | BFH | $0.50 | 1955 |
| IS0000072175 | A01429878 | BFH | $0.50 | 1955 |
| IS0000072175 | A01429878 | BFH | $0.50 | 1955 |
| IS0000072175 | A01429878 | BFH | $0.50 | 1955 |
| IS0000072175 | A01429878 | BFH | $0.50 | 1955 |
| IS0000072175 | A01429878 | BFH | $0.50 | 1955 |
| IS0000072175 | A01429878 | BFH | $0.50 | 1955 |
| IS0000072175 | A01429878 | BFH | $0.50 | 1955 |
| IS0000072175 | A01429878 | BFH | $0.50 | 1955 |
| IS0000072175 | A01429878 | BFH | $0.50 | 1955 |
| IS0000072175 | A01429878 | BFH | $0.50 | 1954 |
| IS0000072175 | A01429878 | BFH | $0.50 | 1954 |
| IS0000072175 | A01429878 | BFH | $0.50 | 1954 |
| IS0000072175 | A01429878 | BFH | $0.50 | 1954 |
| IS0000072175 | A01429878 | BFH | $0.50 | 1954 |
| IS0000072175 | A01429878 | BFH | $0.50 | 1954 |
| IS0000072175 | A01429878 | BFH | $0.50 | 1954 |
| IS0000072175 | A01429878 | BFH | $0.50 | 1954 |
| IS0000072175 | A01429878 | BFH | $0.50 | 1954 |
| IS0000072175 | A01429878 | BFH | $0.50 | 1954 |
| IS0000072175 | A01429878 | BFH | $0.50 | 1954 |
| IS0000072175 | A01429878 | BFH | $0.50 | 1954 |
| IS0000072175 | A01429878 | BFH | $0.50 | 1954 |
| IS0000072175 | A01429878 | BFH | $0.50 | 1954 |
| IS0000072175 | A01429878 | BFH | $0.50 | 1954 |
| IS0000072175 | A01429878 | BFH | $0.50 | 1954 |
| IS0000072175 | A01429878 | BFH | $0.50 | 1954 |
| IS0000072175 | A01429878 | BFH | $0.50 | 1954 |
| IS0000072175 | A01429878 | BFH | $0.50 | 1954 |

| Bar Code Number | Label Number | Coin Description | Denomination | Year |
|---|---|---|---|---|
| IS0000072175 | A01429878 | BFH | $0.50 | 1954 |
| IS0000072175 | A01429878 | BFH | $0.50 | 1954 |
| IS0000072175 | A01429878 | BFH | $0.50 | 1954 |
| IS0000072175 | A01429878 | BFH | $0.50 | 1954 |
| IS0000072175 | A01429878 | BFH | $0.50 | 1954 |
| IS0000072175 | A01429878 | BFH | $0.50 | 1954 |
| IS0000072175 | A01429878 | BFH | $0.50 | 1954 |
| IS0000072175 | A01429878 | BFH | $0.50 | 1954 |
| IS0000072175 | A01429878 | BFH | $0.50 | 1954 |
| IS0000072175 | A01429878 | BFH | $0.50 | 1954 |
| IS0000072175 | A01429878 | BFH | $0.50 | 1954 |
| IS0000072175 | A01429878 | BFH | $0.50 | 1954 |
| IS0000072175 | A01429878 | BFH | $0.50 | 1954 |
| IS0000072175 | A01429878 | BFH | $0.50 | 1954 |
| IS0000072175 | A01429878 | BFH | $0.50 | 1954 |
| IS0000072175 | A01429878 | BFH | $0.50 | 1954 |
| IS0000072175 | A01429878 | BFH | $0.50 | 1954 |
| IS0000072175 | A01429878 | BFH | $0.50 | 1954 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |

| Bar Code Number | Label Number | Coin Description | Denomination | Year |
|---|---|---|---|---|
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |

| Bar Code Number | Label Number | Coin Description | Denomination | Year |
|---|---|---|---|---|
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |

# Coin Inventory
## 63-65 Merrick Rd

| Bar Code Number | Label Number | Coin Description | Denomination | Year |
|---|---|---|---|---|
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |

| Bar Code Number | Label Number | Coin Description | Denomination | Year |
|---|---|---|---|---|
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072176 | A01429900 | BFH | $0.50 | 1952 |
| IS0000072177 | A01438040 | BFH | $0.50 | 1961-D |
| IS0000072177 | A01438040 | BFH | $0.50 | 1961-D |
| IS0000072177 | A01438040 | BFH | $0.50 | 1961-D |
| IS0000072177 | A01438040 | BFH | $0.50 | 1961-D |
| IS0000072177 | A01438040 | BFH | $0.50 | 1961-D |
| IS0000072177 | A01438040 | BFH | $0.50 | 1961-D |
| IS0000072177 | A01438040 | BFH | $0.50 | 1961-D |
| IS0000072177 | A01438040 | BFH | $0.50 | 1961-D |
| IS0000072178 | A01438021 | BFH | $0.50 | 1953 |
| IS0000072178 | A01438021 | BFH | $0.50 | 1953 |
| IS0000072178 | A01438021 | BFH | $0.50 | 1953 |
| IS0000072178 | A01438021 | BFH | $0.50 | 1953 |
| IS0000072178 | A01438021 | BFH | $0.50 | 1953 |
| IS0000072178 | A01438021 | BFH | $0.50 | 1953 |
| IS0000072178 | A01438021 | BFH | $0.50 | 1953 |
| IS0000072178 | A01438021 | BFH | $0.50 | 1953 |

| Bar Code Number | Label Number | Coin Description | Denomination | Year |
|---|---|---|---|---|
| IS0000072178 | A01438021 | BFH | $0.50 | 1953 |
| IS0000072178 | A01438021 | BFH | $0.50 | 1953 |
| IS0000072178 | A01438021 | BFH | $0.50 | 1953 |
| IS0000072178 | A01438021 | BFH | $0.50 | 1953 |
| IS0000072178 | A01438021 | BFH | $0.50 | 1953 |
| IS0000072178 | A01438021 | BFH | $0.50 | 1953 |
| IS0000072178 | A01438021 | BFH | $0.50 | 1953 |
| IS0000072178 | A01438021 | BFH | $0.50 | 1953 |
| IS0000072178 | A01438021 | BFH | $0.50 | 1953 |
| IS0000072178 | A01438021 | BFH | $0.50 | 1953 |
| IS0000072178 | A01438021 | BFH | $0.50 | 1953 |
| IS0000072178 | A01438021 | BFH | $0.50 | 1953 |
| IS0000072178 | A01438021 | BFH | $0.50 | 1953 |
| IS0000072178 | A01438021 | BFH | $0.50 | 1953 |
| IS0000072178 | A01438021 | BFH | $0.50 | 1953 |
| IS0000072178 | A01438021 | BFH | $0.50 | 1953 |
| IS0000072178 | A01438021 | BFH | $0.50 | 1953 |
| IS0000072178 | A01438021 | BFH | $0.50 | 1953 |
| IS0000072178 | A01438021 | BFH | $0.50 | 1953 |
| IS0000072178 | A01438021 | BFH | $0.50 | 1953 |
| IS0000072178 | A01438021 | BFH | $0.50 | 1953 |
| IS0000072178 | A01438021 | BFH | $0.50 | 1953 |
| IS0000072178 | A01438021 | BFH | $0.50 | 1953 |
| IS0000072178 | A01438021 | BFH | $0.50 | 1953 |
| IS0000072178 | A01438021 | BFH | $0.50 | 1953 |
| IS0000072178 | A01438021 | BFH | $0.50 | 1953 |
| IS0000072178 | A01438021 | BFH | $0.50 | 1953 |
| IS0000072178 | A01438021 | BFH | $0.50 | 1953 |
| IS0000072178 | A01438021 | BFH | $0.50 | 1953 |
| IS0000072178 | A01438021 | BFH | $0.50 | 1953 |
| IS0000072178 | A01438021 | BFH | $0.50 | 1953 |
| IS0000072178 | A01438021 | BFH | $0.50 | 1953 |
| IS0000072178 | A01438021 | BFH | $0.50 | 1953 |
| IS0000072178 | A01438021 | BFH | $0.50 | 1953 |
| IS0000072178 | A01438021 | BFH | $0.50 | 1953 |
| IS0000072178 | A01438021 | BFH | $0.50 | 1953 |
| IS0000072178 | A01438021 | BFH | $0.50 | 1953 |
| IS0000072178 | A01438021 | BFH | $0.50 | 1953 |
| IS0000072178 | A01438021 | BFH | $0.50 | 1953 |
| IS0000072178 | A01438021 | BFH | $0.50 | 1953 |
| IS0000072178 | A01438021 | BFH | $0.50 | 1953 |
| IS0000072178 | A01438021 | BFH | $0.50 | 1953 |
| IS0000072178 | A01438021 | BFH | $0.50 | 1953 |
| IS0000072179 | A01438033 | BFH | $0.50 | 1948 |

| Bar Code Number | Label Number | Coin Description | Denomination | Year |
|---|---|---|---|---|
| IS0000072179 | A01438033 | BFH | $0.50 | 1948 |
| IS0000072179 | A01438033 | BFH | $0.50 | 1948 |
| IS0000072179 | A01438033 | BFH | $0.50 | 1948 |
| IS0000072179 | A01438033 | BFH | $0.50 | 1948 |
| IS0000072179 | A01438033 | BFH | $0.50 | 1948 |
| IS0000072179 | A01438033 | BFH | $0.50 | 1948 |
| IS0000072179 | A01438033 | BFH | $0.50 | 1948 |
| IS0000072179 | A01438033 | BFH | $0.50 | 1948 |
| IS0000072179 | A01438033 | BFH | $0.50 | 1948 |
| IS0000072179 | A01438033 | BFH | $0.50 | 1948 |
| IS0000072179 | A01438033 | BFH | $0.50 | 1948 |
| IS0000072179 | A01438033 | BFH | $0.50 | 1948 |
| IS0000072179 | A01438033 | BFH | $0.50 | 1948 |
| IS0000072179 | A01438033 | BFH | $0.50 | 1948 |
| IS0000072179 | A01438033 | BFH | $0.50 | 1948 |
| IS0000072179 | A01438033 | BFH | $0.50 | 1948 |
| IS0000072179 | A01438033 | BFH | $0.50 | 1948-D |
| IS0000072180 | A01429896 | Liberty Gold | $10.00 | 1891-CC |
| IS0000267380 | A01429861 | BFH | $0.50 | 1952-D |
| IS0000267380 | A01429861 | BFH | $0.50 | 1952-D |
| IS0000267380 | A01429861 | BFH | $0.50 | 1952-D |
| IS0000267380 | A01429861 | BFH | $0.50 | 1952-D |
| IS0000267380 | A01429861 | BFH | $0.50 | 1952-D |
| IS0000267380 | A01429861 | BFH | $0.50 | 1952-D |
| IS0000267380 | A01429861 | BFH | $0.50 | 1952-D |
| IS0000267380 | A01429861 | BFH | $0.50 | 1952-D |
| IS0000267380 | A01429861 | BFH | $0.50 | 1952-D |
| IS0000267380 | A01429861 | BFH | $0.50 | 1952-D |
| IS0000267380 | A01429861 | BFH | $0.50 | 1952-D |
| IS0000267380 | A01429861 | BFH | $0.50 | 1952-D |
| IS0000267380 | A01429861 | BFH | $0.50 | 1952-D |
| IS0000267380 | A01429861 | BFH | $0.50 | 1952-D |
| IS0000267380 | A01429861 | BFH | $0.50 | 1952-D |
| IS0000267380 | A01429861 | BFH | $0.50 | 1952-D |
| IS0000267380 | A01429861 | BFH | $0.50 | 1952-D |
| IS0000267380 | A01429861 | BFH | $0.50 | 1952-D |
| IS0000267380 | A01429861 | BFH | $0.50 | 1952-D |
| IS0000267381 | A01429859 | BFH | $0.50 | 1949-D |
| IS0000267381 | A01429859 | BFH | $0.50 | 1949-D |
| IS0000267381 | A01429859 | BFH | $0.50 | 1949-D |
| IS0000267381 | A01429859 | BFH | $0.50 | 1949-D |
| IS0000267381 | A01429859 | BFH | $0.50 | 1949-D |

| Bar Code Number | Label Number | Coin Description | Denomination | Year |
|---|---|---|---|---|
| IS0000267381 | A01429859 | BFH | $0.50 | 1949-D |
| IS0000267381 | A01429859 | BFH | $0.50 | 1949-D |
| IS0000267381 | A01429859 | BFH | $0.50 | 1949-D |
| IS0000267381 | A01429859 | BFH | $0.50 | 1949-D |
| IS0000267381 | A01429859 | BFH | $0.50 | 1949-D |
| IS0000267381 | A01429859 | BFH | $0.50 | 1949-D |
| IS0000267381 | A01429859 | BFH | $0.50 | 1949-D |
| IS0000267381 | A01429859 | BFH | $0.50 | 1949-D |
| IS0000267381 | A01429859 | BFH | $0.50 | 1949-D |
| IS0000267381 | A01429859 | BFH | $0.50 | 1949-D |
| IS0000267381 | A01429859 | BFH | $0.50 | 1949-D |
| IS0000267381 | A01429859 | BFH | $0.50 | 1949-D |
| IS0000267381 | A01429859 | BFH | $0.50 | 1949-D |
| IS0000267381 | A01429859 | BFH | $0.50 | 1949-D |
| IS0000267381 | A01429859 | BFH | $0.50 | 1949-D |
| IS0000267382 | A01429860 | Republik Osterreich Gold (Aus| | 1 oz | 1990 |
| IS0000267382 | A01429860 | Republik Osterreich Gold (Aus| | 1 oz | 1990 |
| IS0000267382 | A01429860 | Republik Osterreich Gold (Aus| | 1 oz | 1990 |
| IS0000267382 | A01429860 | Republik Osterreich Gold (Aus| | 1 oz | 1990 |
| IS0000267382 | A01429860 | Republik Osterreich Gold (Aus| | 1 oz | 1990 |
| IS0000267382 | A01429860 | Republik Osterreich Gold (Aus| | 1 oz | 1990 |
| IS0000267383 | A01438048 | BFH | $0.50 | 1950-D |
| IS0000267383 | A01438048 | BFH | $0.50 | 1950-D |
| IS0000267383 | A01438048 | BFH | $0.50 | 1950-D |
| IS0000267383 | A01438048 | BFH | $0.50 | 1950-D |
| IS0000267383 | A01438048 | BFH | $0.50 | 1950-D |
| IS0000267383 | A01438048 | BFH | $0.50 | 1950-D |
| IS0000267383 | A01438048 | BFH | $0.50 | 1950-D |
| IS0000267383 | A01438048 | BFH | $0.50 | 1950-D |
| IS0000267383 | A01438048 | BFH | $0.50 | 1950-D |
| IS0000267383 | A01438048 | BFH | $0.50 | 1950-D |
| IS0000267383 | A01438048 | BFH | $0.50 | 1950-D |
| IS0000267384 | A01429864 | BFH | $0.50 | 1951-D |
| IS0000267384 | A01429864 | BFH | $0.50 | 1951-D |
| IS0000267384 | A01429864 | BFH | $0.50 | 1951-D |
| IS0000267384 | A01429864 | BFH | $0.50 | 1951-D |
| IS0000267384 | A01429864 | BFH | $0.50 | 1951-D |
| IS0000267384 | A01429864 | BFH | $0.50 | 1951-D |
| IS0000267384 | A01429864 | BFH | $0.50 | 1951-D |
| IS0000267384 | A01429864 | BFH | $0.50 | 1951-D |
| IS0000267384 | A01429864 | BFH | $0.50 | 1951-D |
| IS0000267384 | A01429864 | BFH | $0.50 | 1951-D |

| Bar Code Number | Label Number | Coin Description | Denomination | Year |
|---|---|---|---|---|
| IS0000267384 | A01429864 | BFH | $0.50 | 1951-D |
| IS0000267384 | A01429864 | BFH | $0.50 | 1951-D |
| IS0000267384 | A01429864 | BFH | $0.50 | 1951-D |
| IS0000267384 | A01429864 | BFH | $0.50 | 1951-D |
| IS0000267384 | A01429864 | BFH | $0.50 | 1951-D |
| IS0000267384 | A01429864 | BFH | $0.50 | 1951-D |
| IS0000267384 | A01429864 | BFH | $0.50 | 1951-D |
| IS0000267384 | A01429864 | BFH | $0.50 | 1951-D |
| IS0000267384 | A01429864 | BFH | $0.50 | 1951-D |
| IS0000267384 | A01429864 | BFH | $0.50 | 1951-D |
| IS0000267385 | A01429863 | BFH | $0.50 | 1948-D |
| IS0000267385 | A01429863 | BFH | $0.50 | 1948-D |
| IS0000267385 | A01429863 | BFH | $0.50 | 1948-D |
| IS0000267385 | A01429863 | BFH | $0.50 | 1948-D |
| IS0000267385 | A01429863 | BFH | $0.50 | 1948-D |
| IS0000267385 | A01429863 | BFH | $0.50 | 1948-D |
| IS0000267385 | A01429863 | BFH | $0.50 | 1948-D |
| IS0000267385 | A01429863 | BFH | $0.50 | 1948-D |
| IS0000267385 | A01429863 | BFH | $0.50 | 1948-D |
| IS0000267385 | A01429863 | BFH | $0.50 | 1948-D |
| IS0000267385 | A01429863 | BFH | $0.50 | 1948-D |
| IS0000267385 | A01429863 | BFH | $0.50 | 1948-D |
| IS0000267385 | A01429863 | BFH | $0.50 | 1948-D |
| IS0000267385 | A01429863 | BFH | $0.50 | 1948-D |
| IS0000267385 | A01429863 | BFH | $0.50 | 1948-D |
| IS0000267385 | A01429863 | BFH | $0.50 | 1948-D |
| IS0000267385 | A01429863 | BFH | $0.50 | 1948-D |
| IS0000267385 | A01429863 | BFH | $0.50 | 1948-D |
| IS0000267385 | A01429863 | BFH | $0.50 | 1948-D |
| IS0000267386 | A01429862 | BFH | $0.50 | 1952-S |
| IS0000267386 | A01429862 | BFH | $0.50 | 1952-S |
| IS0000267386 | A01429862 | BFH | $0.50 | 1952-S |
| IS0000267386 | A01429862 | BFH | $0.50 | 1952-S |
| IS0000267386 | A01429862 | BFH | $0.50 | 1952-S |
| IS0000267386 | A01429862 | BFH | $0.50 | 1952-S |
| IS0000267386 | A01429862 | BFH | $0.50 | 1952-S |
| IS0000267386 | A01429862 | BFH | $0.50 | 1952-S |
| IS0000267386 | A01429862 | BFH | $0.50 | 1952-S |
| IS0000267386 | A01429862 | BFH | $0.50 | 1952-S |
| IS0000267386 | A01429862 | BFH | $0.50 | 1952-S |
| IS0000267386 | A01429862 | BFH | $0.50 | 1952-S |

| Bar Code Number | Label Number | Coin Description | Denomination | Year |
|---|---|---|---|---|
| IS0000267386 | A01429862 | BFH | $0.50 | 1952-S |
| IS0000267386 | A01429862 | BFH | $0.50 | 1952-S |
| IS0000267386 | A01429862 | BFH | $0.50 | 1952-S |
| IS0000267386 | A01429862 | BFH | $0.50 | 1952-S |
| IS0000267386 | A01429862 | BFH | $0.50 | 1952-S |
| IS0000267386 | A01429862 | BFH | $0.50 | 1952-S |
| IS0000267386 | A01429862 | BFH | $0.50 | 1952-S |
| IS0000267387 | A01438052 | BFH | $0.50 | 1958 |
| IS0000267387 | A01438052 | BFH | $0.50 | 1958 |
| IS0000267387 | A01438052 | BFH | $0.50 | 1958 |
| IS0000267387 | A01438052 | BFH | $0.50 | 1958 |
| IS0000267387 | A01438052 | BFH | $0.50 | 1958 |
| IS0000267387 | A01438052 | BFH | $0.50 | 1958 |
| IS0000267387 | A01438052 | BFH | $0.50 | 1958 |
| IS0000267387 | A01438052 | BFH | $0.50 | 1958 |
| IS0000267387 | A01438052 | BFH | $0.50 | 1958 |
| IS0000267387 | A01438052 | BFH | $0.50 | 1958 |
| IS0000267387 | A01438052 | BFH | $0.50 | 1958 |
| IS0000267387 | A01438052 | BFH | $0.50 | 1958 |
| IS0000267387 | A01438052 | BFH | $0.50 | 1958 |
| IS0000267387 | A01438052 | BFH | $0.50 | 1958 |
| IS0000267387 | A01438052 | BFH | $0.50 | 1958 |
| IS0000267387 | A01438052 | BFH | $0.50 | 1958 |
| IS0000267387 | A01438052 | BFH | $0.50 | 1958 |
| IS0000267387 | A01438052 | BFH | $0.50 | 1958 |
| IS0000267387 | A01438052 | BFH | $0.50 | 1958 |
| IS0000267387 | A01438052 | BFH | $0.50 | 1958 |
| IS0000267387 | A01438052 | BFH | $0.50 | 1958 |
| IS0000267387 | A01438052 | BFH | $0.50 | 1958 |
| IS0000267387 | A01438052 | BFH | $0.50 | 1958 |
| IS0000267387 | A01438052 | BFH | $0.50 | 1958 |
| IS0000267387 | A01438052 | BFH | $0.50 | 1958 |
| IS0000267387 | A01438052 | BFH | $0.50 | 1958 |
| IS0000267387 | A01438052 | BFH | $0.50 | 1958 |
| IS0000267387 | A01438052 | BFH | $0.50 | 1958 |
| IS0000267387 | A01438052 | BFH | $0.50 | 1958 |
| IS0000267387 | A01438052 | BFH | $0.50 | 1958 |
| IS0000267387 | A01438052 | BFH | $0.50 | 1958 |

| Bar Code Number | Label Number | Coin Description | Denomination | Year |
|---|---|---|---|---|
| IS0000267387 | A01438052 | BFH | $0.50 | 1958 |
| IS0000267387 | A01438052 | BFH | $0.50 | 1958 |
| IS0000267387 | A01438052 | BFH | $0.50 | 1958 |
| IS0000267387 | A01438052 | BFH | $0.50 | 1958 |
| IS0000267388 | A01429858 | Republik Osterreich Gold (Aust | 1 oz | 1999 |
| IS0000267388 | A01429858 | Republik Osterreich Gold (Aust | 1 oz | 1999 |
| IS0000267388 | A01429858 | Republik Osterreich Gold (Aust | 1 oz | 1999 |
| IS0000267388 | A01429858 | Republik Osterreich Gold (Aust | 1 oz | 1999 |
| IS0000267388 | A01429858 | Republik Osterreich Gold (Aust | 1 oz | 1999 |
| IS0000267388 | A01429858 | Republik Osterreich Gold (Aust | 1 oz | 1999 |
| IS0000267388 | A01429858 | Republik Osterreich Gold (Aust | 1 oz | 1999 |
| IS0000267388 | A01429858 | Republik Osterreich Gold (Aust | 1 oz | 1999 |
| IS0000267388 | A01429858 | Republik Osterreich Gold (Aust | 1 oz | 1999 |
| IS0000267388 | A01429858 | Republik Osterreich Gold (Aust | 1 oz | 1999 |
| IS0000267389 | A01429868 | BFH | $0.50 | 1953-S |
| IS0000267389 | A01429868 | BFH | $0.50 | 1953-S |
| IS0000267389 | A01429868 | BFH | $0.50 | 1953-S |
| IS0000267389 | A01429868 | BFH | $0.50 | 1953-S |
| IS0000267389 | A01429868 | BFH | $0.50 | 1953-S |
| IS0000267389 | A01429868 | BFH | $0.50 | 1953-S |
| IS0000267389 | A01429868 | BFH | $0.50 | 1953-S |
| IS0000267389 | A01429868 | BFH | $0.50 | 1953-S |
| IS0000267389 | A01429868 | BFH | $0.50 | 1953-S |
| IS0000267389 | A01429868 | BFH | $0.50 | 1953-S |
| IS0000267389 | A01429868 | BFH | $0.50 | 1953-S |
| IS0000267389 | A01429868 | BFH | $0.50 | 1953-S |
| IS0000267389 | A01429868 | BFH | $0.50 | 1953-S |
| IS0000267389 | A01429868 | BFH | $0.50 | 1953-S |
| IS0000267389 | A01429868 | BFH | $0.50 | 1953-S |
| IS0000267389 | A01429868 | BFH | $0.50 | 1953-S |
| IS0000267389 | A01429868 | BFH | $0.50 | 1953-S |
| IS0000267389 | A01429868 | BFH | $0.50 | 1953-S |
| IS0000267390 | A01438046 | BFH | $0.50 | 1960 |
| IS0000267390 | A01438046 | BFH | $0.50 | 1960-D |
| IS0000267390 | A01438046 | BFH | $0.50 | 1960-D |
| IS0000267390 | A01438046 | BFH | $0.50 | 1960-D |
| IS0000267390 | A01438046 | BFH | $0.50 | 1960-D |
| IS0000267390 | A01438046 | BFH | $0.50 | 1960-D |
| IS0000267390 | A01438046 | BFH | $0.50 | 1960-D |
| IS0000267390 | A01438046 | BFH | $0.50 | 1960-D |
| IS0000267392 | A01429869 | BFH | $0.50 | 1951-S |

| Bar Code Number | Label Number | Coin Description | Denomination | Year |
|---|---|---|---|---|
| IS0000267392 | A01429869 | BFH | $0.50 | 1951-S |
| IS0000267392 | A01429869 | BFH | $0.50 | 1951-S |
| IS0000267392 | A01429869 | BFH | $0.50 | 1951-S |
| IS0000267392 | A01429869 | BFH | $0.50 | 1951-S |
| IS0000267392 | A01429869 | BFH | $0.50 | 1951-S |
| IS0000267392 | A01429869 | BFH | $0.50 | 1951-S |
| IS0000267392 | A01429869 | BFH | $0.50 | 1951-S |
| IS0000267392 | A01429869 | BFH | $0.50 | 1951-S |
| IS0000267392 | A01429869 | BFH | $0.50 | 1951-S |
| IS0000267392 | A01429869 | BFH | $0.50 | 1951-S |
| IS0000267392 | A01429869 | BFH | $0.50 | 1951-S |
| IS0000267392 | A01429869 | BFH | $0.50 | 1951-S |
| IS0000267392 | A01429869 | BFH | $0.50 | 1951-S |
| IS0000267392 | A01429869 | BFH | $0.50 | 1951-S |
| IS0000267392 | A01429869 | BFH | $0.50 | 1951-S |
| IS0000267392 | A01429869 | BFH | $0.50 | 1951-S |
| IS0000267392 | A01429869 | BFH | $0.50 | 1951-S |
| IS0000267392 | A01429869 | BFH | $0.50 | 1951-S |
| IS0000267392 | A01429869 | BFH | $0.50 | 1951-S |
| IS0000267393 | A01429857 | BFH | $0.50 | 1949-S |
| IS0000267393 | A01429857 | BFH | $0.50 | 1949-S |
| IS0000267393 | A01429857 | BFH | $0.50 | 1949-S |
| IS0000267393 | A01429857 | BFH | $0.50 | 1949-S |
| IS0000267393 | A01429857 | BFH | $0.50 | 1949-S |
| IS0000267393 | A01429857 | BFH | $0.50 | 1949-S |
| IS0000267393 | A01429857 | BFH | $0.50 | 1949-S |
| IS0000267393 | A01429857 | BFH | $0.50 | 1949-S |
| IS0000267393 | A01429857 | BFH | $0.50 | 1949-S |
| IS0000267393 | A01429857 | BFH | $0.50 | 1949-S |
| IS0000267393 | A01429857 | BFH | $0.50 | 1949-S |
| IS0000267393 | A01429857 | BFH | $0.50 | 1949-S |
| IS0000267393 | A01429857 | BFH | $0.50 | 1949-S |
| IS0000267393 | A01429857 | BFH | $0.50 | 1949-S |
| IS0000267393 | A01429857 | BFH | $0.50 | 1949-S |
| IS0000267393 | A01429857 | BFH | $0.50 | 1949-S |
| IS0000267393 | A01429857 | BFH | $0.50 | 1949-S |
| IS0000267393 | A01429857 | BFH | $0.50 | 1949-S |
| IS0000267393 | A01429857 | BFH | $0.50 | 1949-S |
| IS0000267394 | A01438043 | BFH | $0.50 | 1957-D |
| IS0000267394 | A01438043 | BFH | $0.50 | 1957-D |
| IS0000267394 | A01438043 | BFH | $0.50 | 1957-D |
| IS0000267394 | A01438043 | BFH | $0.50 | 1957-D |

| Bar Code Number | Label Number | Coin Description | Denomination | Year |
|---|---|---|---|---|
| IS0000267394 | A01438043 | BFH | $0.50 | 1957-D |
| IS0000267394 | A01438043 | BFH | $0.50 | 1957-D |
| IS0000267394 | A01438043 | BFH | $0.50 | 1957-D |
| IS0000267394 | A01438043 | BFH | $0.50 | 1957-D |
| IS0000267394 | A01438043 | BFH | $0.50 | 1957-D |
| IS0000267394 | A01438043 | BFH | $0.50 | 1957-D |
| IS0000267394 | A01438043 | BFH | $0.50 | 1957-D |
| IS0000267394 | A01438043 | BFH | $0.50 | 1957-D |
| IS0000267394 | A01438043 | BFH | $0.50 | 1957-D |
| IS0000267394 | A01438043 | BFH | $0.50 | 1957-D |
| IS0000267394 | A01438043 | BFH | $0.50 | 1957-D |
| IS0000267395 | A01438047 | BFH | $0.50 | 1960-D |
| IS0000267395 | A01438047 | BFH | $0.50 | 1960-D |
| IS0000267395 | A01438047 | BFH | $0.50 | 1960-D |
| IS0000267395 | A01438047 | BFH | $0.50 | 1960-D |
| IS0000267395 | A01438047 | BFH | $0.50 | 1960-D |
| IS0000267395 | A01438047 | BFH | $0.50 | 1960-D |
| IS0000267395 | A01438047 | BFH | $0.50 | 1960-D |
| IS0000267395 | A01438047 | BFH | $0.50 | 1960-D |
| IS0000267395 | A01438047 | BFH | $0.50 | 1960-D |
| IS0000267395 | A01438047 | BFH | $0.50 | 1960-D |
| IS0000267395 | A01438047 | BFH | $0.50 | 1960-D |
| IS0000267395 | A01438047 | BFH | $0.50 | 1960-D |
| IS0000267395 | A01438047 | BFH | $0.50 | 1960-D |
| IS0000267395 | A01438047 | BFH | $0.50 | 1960-D |
| IS0000267395 | A01438047 | BFH | $0.50 | 1960-D |
| IS0000267395 | A01438047 | BFH | $0.50 | 1960-D |
| IS0000267395 | A01438047 | BFH | $0.50 | 1960-D |
| IS0000267395 | A01438047 | BFH | $0.50 | 1960-D |
| IS0000267395 | A01438047 | BFH | $0.50 | 1960-D |
| IS0000267396 | A01438023 | BFH | $0.50 | 1952-D |
| IS0000267396 | A01438023 | BFH | $0.50 | 1952-D |
| IS0000267396 | A01438023 | BFH | $0.50 | 1952-D |
| IS0000267396 | A01438023 | BFH | $0.50 | 1952-D |
| IS0000267396 | A01438023 | BFH | $0.50 | 1952-D |
| IS0000267396 | A01438023 | BFH | $0.50 | 1952-D |
| IS0000267396 | A01438023 | BFH | $0.50 | 1952-D |
| IS0000267396 | A01438023 | BFH | $0.50 | 1952-D |
| IS0000267396 | A01438023 | BFH | $0.50 | 1952-D |
| IS0000267396 | A01438023 | BFH | $0.50 | 1952-D |
| IS0000267396 | A01438023 | BFH | $0.50 | 1952-D |
| IS0000267396 | A01438023 | BFH | $0.50 | 1952-D |

| Bar Code Number | Label Number | Coin Description | Denomination | Year |
|---|---|---|---|---|
| IS0000267397 | A01438038 | BFH | $0.50 | 1949 |
| IS0000267397 | A01438038 | BFH | $0.50 | 1949 |
| IS0000267397 | A01438038 | BFH | $0.50 | 1949 |
| IS0000267397 | A01438038 | BFH | $0.50 | 1949 |
| IS0000267397 | A01438038 | BFH | $0.50 | 1949 |
| IS0000267398 | A01438036 | BFH | $0.50 | 1951-D |
| IS0000267398 | A01438036 | BFH | $0.50 | 1951-D |
| IS0000267398 | A01438036 | BFH | $0.50 | 1951-D |
| IS0000267398 | A01438036 | BFH | $0.50 | 1951-D |
| IS0000267398 | A01438036 | BFH | $0.50 | 1951-D |
| IS0000267398 | A01438036 | BFH | $0.50 | 1951-D |
| IS0000267398 | A01438036 | BFH | $0.50 | 1951-D |
| IS0000267398 | A01438036 | BFH | $0.50 | 1951-D |
| IS0000267398 | A01438036 | BFH | $0.50 | 1951-D |
| IS0000267398 | A01438036 | BFH | $0.50 | 1951-D |
| IS0000267398 | A01438036 | BFH | $0.50 | 1951-D |
| IS0000267398 | A01438036 | BFH | $0.50 | 1951-D |
| IS0000267399 | A01429891 | BFH | $0.50 | 1958 |
| IS0000267399 | A01429891 | BFH | $0.50 | 1960 |
| IS0000267399 | A01429891 | BFH | $0.50 | 1960 |
| IS0000267399 | A01429891 | BFH | $0.50 | 1961 |
| IS0000267399 | A01429891 | BFH | $0.50 | 1962 |
| IS0000267400 | A01438039 | BFH | $0.50 | 1949-D |
| IS0000267400 | A01438039 | BFH | $0.50 | 1949-D |
| IS0000267400 | A01438039 | BFH | $0.50 | 1949-D |
| IS0000267400 | A01438039 | BFH | $0.50 | 1949-D |
| IS0000267401 | A01438045 | BFH | $0.50 | 1951 |
| IS0000267401 | A01438045 | BFH | $0.50 | 1951 |
| IS0000267401 | A01438045 | BFH | $0.50 | 1951 |
| IS0000267401 | A01438045 | BFH | $0.50 | 1951 |
| IS0000267401 | A01438045 | BFH | $0.50 | 1951 |
| IS0000267401 | A01438045 | BFH | $0.50 | 1951 |
| IS0000267401 | A01438045 | BFH | $0.50 | 1951 |
| IS0000267401 | A01438045 | BFH | $0.50 | 1951 |
| IS0000267401 | A01438045 | BFH | $0.50 | 1951 |
| IS0000267401 | A01438045 | BFH | $0.50 | 1951 |
| IS0000267401 | A01438045 | BFH | $0.50 | 1951 |
| IS0000267401 | A01438045 | BFH | $0.50 | 1951 |
| IS0000267401 | A01438045 | BFH | $0.50 | 1951 |
| IS0000267401 | A01438045 | BFH | $0.50 | 1951 |
| IS0000267401 | A01438045 | BFH | $0.50 | 1951 |
| IS0000267401 | A01438045 | BFH | $0.50 | 1951 |

| Bar Code Number | Label Number | Coin Description | Denomination | Year |
|---|---|---|---|---|
| IS0000267401 | A01438045 | BFH | $0.50 | 1951 |
| IS0000267401 | A01438045 | BFH | $0.50 | 1951 |
| IS0000267401 | A01438045 | BFH | $0.50 | 1951 |
| IS0000267401 | A01438045 | BFH | $0.50 | 1951 |
| IS0000267401 | A01438045 | BFH | $0.50 | 1951 |
| IS0000267401 | A01438045 | BFH | $0.50 | 1951 |
| IS0000267401 | A01438045 | BFH | $0.50 | 1951 |
| IS0000267401 | A01438045 | BFH | $0.50 | 1951 |
| IS0000267401 | A01438045 | BFH | $0.50 | 1951 |
| IS0000267401 | A01438045 | BFH | $0.50 | 1951 |
| IS0000267401 | A01438045 | BFH | $0.50 | 1951 |
| IS0000267401 | A01438045 | BFH | $0.50 | 1951 |
| IS0000267401 | A01438045 | BFH | $0.50 | 1951 |
| IS0000267401 | A01438045 | BFH | $0.50 | 1951 |
| IS0000267401 | A01438045 | BFH | $0.50 | 1951 |
| IS0000267401 | A01438045 | BFH | $0.50 | 1951 |
| IS0000267401 | A01438045 | BFH | $0.50 | 1951 |
| IS0000267401 | A01438045 | BFH | $0.50 | 1951 |
| IS0000267401 | A01438045 | BFH | $0.50 | 1951 |
| IS0000267401 | A01438045 | BFH | $0.50 | 1951 |
| IS0000267401 | A01438045 | BFH | $0.50 | 1951 |
| IS0000267401 | A01438045 | BFH | $0.50 | 1951 |
| IS0000267401 | A01438045 | BFH | $0.50 | 1951 |
| IS0000267401 | A01438045 | BFH | $0.50 | 1951 |
| IS0000267401 | A01438045 | BFH | $0.50 | 1951 |
| IS0000267401 | A01438045 | BFH | $0.50 | 1951 |
| IS0000267401 | A01438045 | BFH | $0.50 | 1951 |
| IS0000267401 | A01438045 | BFH | $0.50 | 1951 |
| IS0000267401 | A01438045 | BFH | $0.50 | 1951 |
| IS0000267401 | A01438045 | BFH | $0.50 | 1951 |
| IS0000267401 | A01438045 | BFH | $0.50 | 1951 |
| IS0000267401 | A01438045 | BFH | $0.50 | 1951 |
| IS0000267401 | A01438045 | BFH | $0.50 | 1951 |
| IS0000267401 | A01438045 | BFH | $0.50 | 1951 |
| IS0000267402 | A01438051 | BFH | $0.50 | 1958 |
| IS0000267402 | A01438051 | BFH | $0.50 | 1958 |
| IS0000267402 | A01438051 | BFH | $0.50 | 1958 |
| IS0000267402 | A01438051 | BFH | $0.50 | 1958 |
| IS0000267402 | A01438051 | BFH | $0.50 | 1958 |
| IS0000267402 | A01438051 | BFH | $0.50 | 1958 |
| IS0000267402 | A01438051 | BFH | $0.50 | 1958 |
| IS0000267402 | A01438051 | BFH | $0.50 | 1958 |
| IS0000267402 | A01438051 | BFH | $0.50 | 1958 |

| Bar Code Number | Label Number | Coin Description | Denomination | Year |
|---|---|---|---|---|
| IS0000267402 | A01438051 | BFH | $0.50 | 1958 |
| IS0000267402 | A01438051 | BFH | $0.50 | 1958 |
| IS0000267402 | A01438051 | BFH | $0.50 | 1958 |
| IS0000267402 | A01438051 | BFH | $0.50 | 1958 |
| IS0000267402 | A01438051 | BFH | $0.50 | 1958 |
| IS0000267402 | A01438051 | BFH | $0.50 | 1958 |
| IS0000267402 | A01438051 | BFH | $0.50 | 1958 |
| IS0000267403 | A01429870 | BFH | $0.50 | 1949-S |
| IS0000267403 | A01429870 | BFH | $0.50 | 1949-S |
| IS0000267403 | A01429870 | BFH | $0.50 | 1949-S |
| IS0000267403 | A01429870 | BFH | $0.50 | 1949-S |
| IS0000267403 | A01429870 | BFH | $0.50 | 1949-S |
| IS0000267403 | A01429870 | BFH | $0.50 | 1949-S |
| IS0000267403 | A01429870 | BFH | $0.50 | 1949-S |
| IS0000267403 | A01429870 | BFH | $0.50 | 1949-S |
| IS0000267403 | A01429870 | BFH | $0.50 | 1949-S |
| IS0000267403 | A01429870 | BFH | $0.50 | 1949-S |
| IS0000267403 | A01429870 | BFH | $0.50 | 1949-S |
| IS0000267403 | A01429870 | BFH | $0.50 | 1949-S |
| IS0000267403 | A01429870 | BFH | $0.50 | 1949-S |
| IS0000267403 | A01429870 | BFH | $0.50 | 1949-S |
| IS0000267403 | A01429870 | BFH | $0.50 | 1949-S |
| IS0000267403 | A01429870 | BFH | $0.50 | 1949-S |
| IS0000267403 | A01429870 | BFH | $0.50 | 1949-S |
| IS0000267403 | A01429870 | BFH | $0.50 | 1949-S |
| IS0000267404 | A01429865 | BFH | $0.50 | 1948 |
| IS0000267404 | A01429865 | BFH | $0.50 | 1948 |
| IS0000267404 | A01429865 | BFH | $0.50 | 1948 |
| IS0000267404 | A01429865 | BFH | $0.50 | 1948 |
| IS0000267404 | A01429865 | BFH | $0.50 | 1948 |
| IS0000267404 | A01429865 | BFH | $0.50 | 1948 |
| IS0000267404 | A01429865 | BFH | $0.50 | 1948 |
| IS0000267404 | A01429865 | BFH | $0.50 | 1948 |
| IS0000267404 | A01429865 | BFH | $0.50 | 1948 |
| IS0000267404 | A01429865 | BFH | $0.50 | 1948 |
| IS0000267404 | A01429865 | BFH | $0.50 | 1948 |
| IS0000267404 | A01429865 | BFH | $0.50 | 1948 |
| IS0000267404 | A01429865 | BFH | $0.50 | 1948 |
| IS0000267404 | A01429865 | BFH | $0.50 | 1948 |
| IS0000267404 | A01429865 | BFH | $0.50 | 1948 |

## Coin Inventory
## 63-65 Merrick Rd

| Bar Code Number | Label Number | Coin Description | Denomination | Year |
|---|---|---|---|---|
| IS0000267404 | A01429865 | BFH | $0.50 | 1948 |
| IS0000267404 | A01429865 | BFH | $0.50 | 1948 |
| IS0000267404 | A01429865 | BFH | $0.50 | 1948 |
| IS0000267404 | A01429865 | BFH | $0.50 | 1948 |
| IS0000267405 | A01429867 | BFH | $0.50 | 1953 |
| IS0000267405 | A01429867 | BFH | $0.50 | 1953-D |
| IS0000267405 | A01429867 | BFH | $0.50 | 1953-D |
| IS0000267405 | A01429867 | BFH | $0.50 | 1953-D |
| IS0000267405 | A01429867 | BFH | $0.50 | 1953-D |
| IS0000267405 | A01429867 | BFH | $0.50 | 1953-D |
| IS0000267405 | A01429867 | BFH | $0.50 | 1953-D |
| IS0000267405 | A01429867 | BFH | $0.50 | 1953-D |
| IS0000267405 | A01429867 | BFH | $0.50 | 1953-D |
| IS0000267405 | A01429867 | BFH | $0.50 | 1953-D |
| IS0000267405 | A01429867 | BFH | $0.50 | 1953-D |
| IS0000267405 | A01429867 | BFH | $0.50 | 1953-D |
| IS0000267405 | A01429867 | BFH | $0.50 | 1953-D |
| IS0000267405 | A01429867 | BFH | $0.50 | 1953-D |
| IS0000267405 | A01429867 | BFH | $0.50 | 1953-D |
| IS0000267405 | A01429867 | BFH | $0.50 | 1953-D |
| IS0000267405 | A01429867 | BFH | $0.50 | 1953-D |
| IS0000267405 | A01429867 | BFH | $0.50 | 1953-D |
| IS0000267405 | A01429867 | BFH | $0.50 | 1953-D |